**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| **IN RE:** | **CHAPTER 11** |
| **AREU STUDIOS, LLC,** | |
| **Debtor.** | **CASE NO. 20-71228-PMB** |

**DEBTOR'S MONTHLY OPERATING REPORT**
**FOR THE PERIOD FROM OCTOBER 29, 2020 TO NOVEMBER 30, 2020**

COMES NOW the above-named Debtor and files this Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

This 15th day of December, 2020.

**JONES & WALDEN LLC**

*/s/ Cameron M. McCord*
Cameron M. McCord
Georgia Bar No. 143065
cmccord@joneswalden.com
699 Piedmont Avenue, NE
Atlanta, Georgia 30308
(404) 564-9300 Telephone
(404) 564-9301 Facsimile
Attorney for Debtor

Debtor's Address:
Areu Studios, LLC
3133 Continental Colony Parkway SW
Atlanta, GA 30331

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
**FOR THE PERIOD BEGINNING** 10/29/2020 _____ **AND ENDING** 11/30/2020 ____

Name of Debtor: Areu Studios, LLC          Case Number  20-71228-PMB
Date of Petition: October 29, 2020

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $89,882.13 (a) | $89,882.13 (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | $0.00 | $0.00 |
| Minus:  Cash Refunds | (-) $0.00 | $0.00 |
| Net Cash Sales | $0.00 | $0.00 |
| B. Accounts Receivable | $0.00 | $0.00 |
| C. Other Receipts *(See MOR-3)* | $65.19 | $65.19 |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | $65.19 | $65.19 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | $89,947.32 | $89,947.32 |
| **5. DISBURSEMENTS** | | |
| A. Advertising | $0.00 | $0.00 |
| B. Bank Charges | $36.00 | $36.00 |
| C. Contract Labor | $0.00 | $0.00 |
| D. Fixed Asset Payments (not incl. in "N") | $0.00 | $0.00 |
| E. Insurance | $6,540.05 | $6,540.05 |
| F. Inventory Payments  *(See Attach. 2)* | $0.00 | $0.00 |
| G. Leases | $0.00 | $0.00 |
| H. Manufacturing Supplies | $0.00 | $0.00 |
| I. Office Supplies | $75.00 | $75.00 |
| J. Payroll - Net *(See Attachment 4B)* | $29,485.14 | $29,485.14 |
| K. Professional Fees (Accounting & Legal) | $0.00 | $0.00 |
| L. Rent | $0.00 | $0.00 |
| M. Repairs & Maintenance | $9,246.89 | $9,246.89 |
| N. Secured Creditor Payments *(See Attach. 2)* | $0.00 | $0.00 |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | $0.00 | $0.00 |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | $0.00 | $0.00 |
| Q. Taxes Paid - Other *(See Attachment 4C)* | $0.00 | $0.00 |
| R. Telephone | $1,429.07 | $1,429.07 |
| S. Travel & Entertainment | $1,224.67 | $1,224.67 |
| Y. U.S. Trustee Quarterly Fees | $0.00 | $0.00 |
| U. Utilities | $25,606.66 | $25,606.66 |
| V. Vehicle Expenses | $0.00 | $0.00 |
| W. Other Operating Expenses *(See MOR-3)* | $5,898.60 | $5,898.60 |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | $79,542.08 | $79,542.08 |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | $10,405.24 (c) | $10,405.24 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _____ day of _____, 20___.                    _____
                                                                              (Signature)

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

| Acct | Transaction Date | Check No. | Description | Category | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Bank of America Checking 6983** | | | | | | | |
| x 6983 | 10/29/2020 | | **BEGINNING BALANCE** | | | | **$89,881.96** |
| x 6983 | 10/29/2020 | | Paychex | Payroll | $15,016.06 | | $74,865.90 |
| x 6983 | 10/29/2020 | | Go Daddy | Other Operating Expenses | $20.98 | | $74,844.92 |
| x 6983 | 10/29/2020 | | Logmein | Other Operating Expenses | $315.00 | | $74,529.92 |
| x 6983 | 10/29/2020 | | Adobe Acropro | Other Operating Expenses | $67.96 | | $74,461.96 |
| x 6983 | 10/29/2020 | | Adobe Creative | Other Operating Expenses | $52.99 | | $74,408.97 |
| x 6983 | 10/29/2020 | | Prestige Design | Other Operating Expenses | $1,101.60 | | $73,307.37 |
| x 6983 | 10/29/2020 | 1268 | H. Media Collective | Other Operating Expenses | $750.00 | | $72,557.37 |
| x 6983 | 10/30/2020 | | Deposit (Enterprise Rent-a-Car) | Other Receipts | | 65.19 | $72,622.56 |
| x 6983 | 10/30/2020 | | Adobe Acropro | Other Operating Expenses | $14.99 | | $72,607.57 |
| x 6983 | 10/30/2020 | | Enterprise Rent-a-Car | Travel/Entertainment | $1,224.67 | | $71,382.90 |
| x 6983 | 10/30/2020 | | Amazon | Other Operating Expenses | $252.16 | | $71,130.74 |
| x 6983 | 10/30/2020 | | Subway | Other Operating Expenses | $35.40 | | $71,095.34 |
| x 6983 | 10/30/2020 | | Postmates | Other Operating Expenses | $4.26 | | $71,091.08 |
| x 6983 | 10/30/2020 | | Postmates | Other Operating Expenses | $20.95 | | $71,070.13 |
| x 6983 | 11/2/2020 | | Go Daddy | Other Operating Expenses | $49.96 | | $71,020.17 |
| x 6983 | 11/2/2020 | | Go Daddy | Other Operating Expenses | $15.99 | | $71,004.18 |
| x 6983 | 11/2/2020 | | Doordash | Other Operating Expenses | $36.93 | | $70,967.25 |
| x 6983 | 11/2/2020 | | Doordash | Other Operating Expenses | $8.63 | | $70,958.62 |
| x 6983 | 11/2/2020 | | Doordash | Other Operating Expenses | $29.99 | | $70,928.63 |
| x 6983 | 11/2/2020 | | Postmates | Other Operating Expenses | $36.77 | | $70,891.86 |
| x 6983 | 11/2/2020 | | Amazon | Other Operating Expenses | $30.68 | | $70,861.18 |
| x 6983 | 11/2/2020 | | Amazon | Other Operating Expenses | $31.79 | | $70,829.39 |
| x 6983 | 11/2/2020 | | Postmates | Other Operating Expenses | $4.00 | | $70,825.39 |
| x 6983 | 11/2/2020 | 1270 | Biz Card, Inc. | Other Operating Expenses | $600.00 | | $70,225.39 |
| x 6983 | 11/2/2020 | | Go Daddy | Other Operating Expenses | $20.98 | | $70,204.41 |
| x 6983 | 11/3/2020 | | Amazon | Other Operating Expenses | $164.55 | | $70,039.86 |
| x 6983 | 11/3/2020 | | Amazon | Other Operating Expenses | $10.59 | | $70,029.27 |
| x 6983 | 11/3/2020 | | Amazon | Other Operating Expenses | $34.95 | | $69,994.32 |
| x 6983 | 11/3/2020 | | Amazon | Other Operating Expenses | $84.78 | | $69,909.54 |
| x 6983 | 11/3/2020 | | Amazon | Other Operating Expenses | $307.38 | | $69,602.16 |
| x 6983 | 11/4/2020 | | Go Daddy | Other Operating Expenses | $20.98 | | $69,581.18 |
| x 6983 | 11/4/2020 | | Amazon | Other Operating Expenses | $36.02 | | $69,545.16 |
| x 6983 | 11/5/2020 | | Humana Inc. | Insurance | $6,540.05 | | $63,005.11 |
| x 6983 | 11/6/2020 | | Go Daddy | Other Operating Expenses | $21.98 | | $62,983.13 |
| x 6983 | 11/6/2020 | | Doordash | Other Operating Expenses | $38.50 | | $62,944.63 |
| x 6983 | 11/6/2020 | | Doordash | Other Operating Expenses | $75.11 | | $62,869.52 |
| x 6983 | 11/9/2020 | | ACHMA VISB (guard house phone) | Utilities | $211.25 | | $62,658.27 |
| x 6983 | 11/9/2020 | | Go Daddy | Other Operating Expenses | $49.95 | | $62,608.32 |
| x 6983 | 11/9/2020 | | Go Daddy | Other Operating Expenses | $16.98 | | $62,591.34 |

| x 6983 | 11/9/2020 | | Amazon | Other Operating Expenses | $64.62 | | $62,526.72 |
|--------|-----------|---|--------|--------------------------|--------|---|-----------|
| x 6983 | 11/9/2020 | | Amazon | Other Operating Expenses | $222.60 | | $62,304.12 |
| x 6983 | 11/9/2020 | | UberConference | Telephone | $240.00 | | $62,064.12 |
| x 6983 | 11/9/2020 | | Doordash | Other Operating Expenses | $44.67 | | $62,019.45 |
| x 6983 | 11/10/2020 | | AT&T (employee phone) | Telephone | $439.07 | | $61,580.38 |
| x 6983 | 11/10/2020 | | Amazon | Other Operating Expenses | $111.04 | | $61,469.34 |
| x 6983 | 11/12/2020 | | Paychex | Payroll | $14,469.08 | | $47,000.26 |
| x 6983 | 11/12/2020 | | Georgia Power Co. | Utilities | $10,095.84 | | $36,904.42 |
| x 6983 | 11/12/2020 | | Georgia Power Co. | Utilities | $6,632.60 | | $30,271.82 |
| x 6983 | 11/12/2020 | | Georgia Power Co. | Utilities | $2,874.13 | | $27,397.69 |
| x 6983 | 11/12/2020 | | Georgia Power Co. | Utilities | $1,172.06 | | $26,225.63 |
| x 6983 | 11/12/2020 | | Georgia Power Co. | Utilities | $173.67 | | $26,051.96 |
| x 6983 | 11/12/2020 | | Go Daddy | Other Operating Expenses | $27.97 | | $26,023.99 |
| x 6983 | 11/12/2020 | | Doordash | Other Operating Expenses | $20.30 | | $26,003.69 |
| x 6983 | 11/13/2020 | | City of Atlanta (water) | Utilities | $1,414.73 | | $24,588.96 |
| x 6983 | 11/13/2020 | | Gas South | Utilities | $932.38 | | $23,656.58 |
| x 6983 | 11/16/2020 | | Go Daddy | Other Operating Expenses | $27.97 | | $23,628.61 |
| x 6983 | 11/16/2020 | | Go Daddy | Other Operating Expenses | $15.99 | | $23,612.62 |
| x 6983 | 11/16/2020 | | Amazon | Other Operating Expenses | $12.99 | | $23,599.63 |
| x 6983 | 11/17/2020 | | AT&T (internet) | Utilities | $2,100.00 | | $21,499.63 |
| x 6983 | 11/17/2020 | | AT&T (office phones) | Telephone | $750.00 | | $20,749.63 |
| x 6983 | 11/17/2020 | | Adobe Acropro | Other Operating Expenses | $14.99 | | $20,734.64 |
| x 6983 | 11/17/2020 | 1279 | Rinehart Security | Repairs & Maintenance | $7,500.00 | | $13,234.64 |
| x 6983 | 11/18/2020 | | Go Daddy | Other Operating Expenses | $60.94 | | $13,173.70 |
| x 6983 | 11/18/2020 | | Amazon | Other Operating Expenses | $230.01 | | $12,943.69 |
| x 6983 | 11/19/2020 | | Transfer (empense reimbursement) | Repairs & Maintenance | $161.05 | | $12,782.64 |
| x 6983 | 11/19/2020 | | Paychex (fee) | Other Operating Expenses | $108.90 | | $12,673.74 |
| x 6983 | 11/20/2020 | | Go Daddy | Other Operating Expenses | $15.99 | | $12,657.75 |
| x 6983 | 11/20/2020 | | Bank Charges | Bank Charges | $1.00 | | $12,656.75 |
| x 6983 | 11/23/2020 | | Go Daddy | Other Operating Expenses | $31.98 | | $12,624.77 |
| x 6983 | 11/23/2020 | | Apple | Other Operating Expenses | $9.99 | | $12,614.78 |
| x 6983 | 11/23/2020 | | Amazon | Other Operating Expenses | $12.99 | | $12,601.79 |
| x 6983 | 11/23/2020 | | Amazon | Other Operating Expenses | $3.99 | | $12,597.80 |
| x 6983 | 11/24/2020 | | Transfer (expense reimbursement) | Repairs & Maintenance | $644.99 | | $11,952.81 |
| x 6983 | 11/24/2020 | | Go Daddy | Other Operating Expenses | $4.99 | | $11,947.82 |
| x 6983 | 11/25/2020 | | Dropbox | Office Supplies | $75.00 | | $11,872.82 |
| x 6983 | 11/30/2020 | | Uline | Repairs & Maintenance | $940.85 | | $10,931.97 |
| x 6983 | 11/30/2020 | | Go Daddy | Other Operating Expenses | $20.98 | | $10,910.99 |
| x 6983 | 11/30/2020 | | Go Daddy | Other Operating Expenses | $19.98 | | $10,891.01 |
| x 6983 | 11/30/2020 | | Logmein | Other Operating Expenses | $315.00 | | $10,576.01 |
| x 6983 | 11/30/2020 | | Adobe Creative | Other Operating Expenses | $52.99 | | $10,523.02 |
| x 6983 | 11/30/2020 | | Adobe Acropro | Other Operating Expenses | $67.96 | | $10,455.06 |

| x 6983 | 11/30/2020 | | Adobe Acropro | Other Operating Expenses | $14.99 | | $10,440.07 |
| x 6983 | 11/30/2020 | | Bank Charges | Bank Charges | $35.00 | | $10,405.07 |
| | | | | | $79,542.08 | $65.19 | |

|  |  |  |
|---|---|---|
| **6983** | Cash Sales | $0.00 |
| | Accounts Receivable | $0.00 |
| | Other Receipts | $65.19 |
| | **6983 RECEIPTS** | **$65.19** |
| | | |
| | Advertising | $0.00 |
| | Bank Charges | $36.00 |
| | Contract Labor | $0.00 |
| | Fixed Asset Payments | $0.00 |
| | Insurance | $6,540.05 |
| | Inventory Payments | $0.00 |
| | Leases | $0.00 |
| | Manufacturing Supplies | $0.00 |
| | Office Supplies | $75.00 |
| | Payroll | $29,485.14 |
| | Professional Fees | $0.00 |
| | Rent | $0.00 |
| | Repairs & Maintenance | $9,246.89 |
| | Secured Creditor Payments | $0.00 |
| | Taxes - Payroll | $0.00 |
| | Taxes - Sales & Use | $0.00 |
| | Taxes - Other | $0.00 |
| | Telephone | $1,429.07 |
| | Travel/Entertainment | $1,224.67 |
| | UST Quarterly Fees | $0.00 |
| | Utilities | $25,606.66 |
| | Vehicle Expenses | $0.00 |
| | Other Operating Expenses | $5,898.60 |
| | **6983 DISBURSEMENTS** | **$79,542.08** |

| Acct | Transaction Date | | Description | Category | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Bank of America Checking 6559** | | | | | | | |
| x 6559 | 10/29/2020 | | **BEGINNING BALANCE** | | | | $   0.17 |
| | | | | | **$0.00** | **$0.00** | |

| | | |
|---|---|---|
| **6559** Cash Sales | | $0.00 |
| Accounts Receivable | | $0.00 |
| Other Receipts | | $0.00 |
| **6559 RECEIPTS** | | **$0.00** |
| | | |
| Advertising | $0.00 | |
| Bank Charges | $0.00 | |
| Contract Labor | $0.00 | |
| Fixed Asset Payments | $0.00 | |
| Insurance | $0.00 | |
| Inventory Payments | $0.00 | |
| Leases | $0.00 | |
| Manufacturing Supplies | $0.00 | |
| Office Supplies | $0.00 | |
| Payroll | $0.00 | |
| Professional Fees | $0.00 | |
| Rent | $0.00 | |
| Repairs & Maintenance | $0.00 | |
| Secured Creditor Payments | $0.00 | |
| Taxes - Payroll | $0.00 | |
| Taxes - Sales & Use | $0.00 | |
| Taxes - Other | $0.00 | |
| Telephone | $0.00 | |
| Travel/Entertainment | $0.00 | |
| UST Quarterly Fees | $0.00 | |
| Utilities | $0.00 | |
| Vehicle Expenses | $0.00 | |
| Other Operating Expenses | $0.00 | |
| **6559 DISBURSEMENTS** | **$0.00** | |

| | |
|---|---|
| CUMULATIVE BEGINNING BALANCE | $89,882.13 |
| Cash Sales | $0.00 |
| AR | $0.00 |
| Other | $65.19 |
| CUMULATIVE TOTAL RECEIPTS | $65.19 |
| TOTAL FUNDS AVAILABLE | $89,947.32 |
| Advertising | $0.00 |
| Bank Charges | $36.00 |
| Contract Labor | $0.00 |
| Fixed Asset Payments | $0.00 |
| Insurance | $6,540.05 |
| Inventory Payments | $0.00 |
| Leases | $0.00 |
| Manufacturing Supplies | $0.00 |
| Office Supplies | $75.00 |
| Payroll | $29,485.14 |
| Professional Fees | $0.00 |
| Rent | $0.00 |
| Repairs & Maintenance | $9,246.89 |
| Secured Creditor Payments | $0.00 |
| Taxes - Payroll | $0.00 |
| Taxes - Sales & Use | $0.00 |
| Taxes - Other | $0.00 |
| Telephone | $1,429.07 |
| Travel/Entertainment | $1,224.67 |
| UST Quarterly Fees | $0.00 |
| Utilities | $25,606.66 |
| Vehicle Expenses | $0.00 |
| Other Operating Expenses | $5,898.60 |
| CUMULATIVE TOTAL DISBURSEMENTS | $79,542.08 |
| CUMULATIVE ENDING BALANCE | $10,405.24 |

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Enterprise Rent-A-Car | $65.19 | $65.19 |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $65.19 | $65.19 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| See attached | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | $5,898.60 | $5,898.60 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**OTHER DISBURSEMENTS**

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Adobe Acropro | $180.89 | $180.89 |
| Adobe Creative | $105.98 | $105.98 |
| Amazon | $1,611.14 | $1,611.14 |
| Apple | $9.99 | $9.99 |
| Biz Card, Inc. | $600.00 | $600.00 |
| Doordash | $254.13 | $254.13 |
| Go Daddy | $444.59 | $444.59 |
| H. Media Collective | $750.00 | $750.00 |
| Logmein | $630.00 | $630.00 |
| Paychex (fee) | $108.90 | $108.90 |
| Postmates | $65.98 | $65.98 |
| Prestige Design | $1,101.60 | $1,101.60 |
| Subway | $35.40 | $35.40 |
| | **$5,898.60** | **$5,898.60** |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: _Areu Studios, LLC_      Case Number: _20-71228-PMB_

Reporting Period beginning _10/29/2020_      Period ending _11/30/2020_

ACCOUNTS RECEIVABLE AT PETITION DATE: _$0.00_

## ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have
not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 0.00 | (a) |
| PLUS: Current Month New Billings | 0.00 | |
| MINUS: Collection During the Month | $ 0.00 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ 0.00 | * |
| End of Month Balance | $ 0.00 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

## POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $_____ | $_____ | $_____ | $_____ | $_____ (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report. For the first report only, this number will be
the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and
Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: Areu Studios, LLC          Case Number: 20-71228-PMB

Reporting Period beginning 10/29/2020          Period ending 11/30/2020

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                                    $0.00         (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | |
|---|---|
| Opening Balance | $ _____ (a) |
| PLUS: New Indebtedness Incurred This Month | $ _____ |
| MINUS: Amount Paid on Post Petition, | |
| Accounts Payable This Month | $ _____ |
| PLUS/MINUS: Adjustments | $ _____ * |
| Ending Month Balance | $ _____ (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | _____ (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: Areu Studios, LLC                     Case Number: 20-71228-PMB

Reporting Period beginning 10/29/2020                 Period ending 11/30/2020

**INVENTORY REPORT**  N/A

INVENTORY BALANCE AT PETITION DATE:          $ 0.00
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $_____ (a)
     PLUS: Inventory Purchased During Month          $_____
     MINUS: Inventory Used or Sold          $_____
     PLUS/MINUS: Adjustments or Write-downs          $_____ *
    Inventory on Hand at End of Month          $_____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = _____100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

---

**FIXED ASSET REPORT**  N/A

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $_____ (a)(b)
    MINUS:  Depreciation Expense          $_____
    PLUS:  New Purchases          $_____
    PLUS/MINUS: Adjustments or Write-downs          $_____ *
Ending Monthly Balance          $_____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: <u>Areu Studios, LLC</u>        Case Number: <u>20-71228-PMB</u>

Reporting Period beginning <u>10/29/2020</u>        Period ending <u>11/30/2020</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at <u>http://www.usdoj.gov/ust/r21/reg_info.htm</u>.   If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: <u>Bank of America</u>        BRANCH: _____

ACCOUNT NAME: <u>Areu Studios LLC</u>        ACCOUNT NUMBER: <u>x 6983</u>

PURPOSE OF ACCOUNT:        <u>OPERATING</u>

| | |
|---|---|
| Ending Balance per Bank Statement | $ <u>10,405.07</u> |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Areu Studios, LLC            Case Number:  20-71228-PMB

Reporting Period beginning  10/29/2020         Period ending  11/30/2020

NAME OF BANK:  Bank of America         BRANCH: _____

ACCOUNT NAME:  Areu Studios LLC

ACCOUNT NUMBER:  x 6983

PURPOSE OF ACCOUNT: _____ OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| See attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                             $ _____



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

Business Advantage
Relationship Rewards

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

AREU STUDIOS LLC
3133 CONTINENTAL COLONY PKWY SW
ATLANTA, GA  30331-3109

# Your Business Advantage Checking
# Preferred Rewards for Bus Platinum Honors

for October 1, 2020 to October 31, 2020

Account number:        6983

**AREU STUDIOS LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2020 | $146,449.26 | # of deposits/credits: 6 |
| Deposits and other credits | 406,143.42 | # of withdrawals/debits: 143 |
| Withdrawals and other debits | -377,054.29 | # of items-previous cycle[1]: 2 |
| Checks | -104,376.26 | # of days in cycle: 31 |
| Service fees | -92.00 | Average ledger balance: $165,317.91 |
| **Ending balance on October 31, 2020** | **$71,070.13** | [1]Includes checks paid,deposited items&other debits |



BUSINESS ADVANTAGE

Go paperless today!

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely
and easily — online or from our mobile app — 24/7 from virtually anywhere.[1]

You can enroll today by logging in to Online Banking at **bankofamerica.com/SmallBusiness**
and clicking on **Profiles & Settings** (in the upper right, next to Sign Out).

[1]Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.    SSM-04-20-0031.B | 3012579

AREU STUDIOS LLC   |   Account #            6983   | November 2020 to December 2020

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**      **Equal Housing Lender**



**Your checking account**

AREU STUDIOS LLC   |   Account #        6983   |   October 1, 2020 to October 31, 2020

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/30/20 | CHECKCARD  1029 ENTERPRISE RENT-A 770-5089971  GA 1541019030301811285 | 65.19 |
| **Total deposits and other credits** | | **$406,143.42** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|

*continued on the next page*

BUSINESS ADVANTAGE

## Connect your business apps through Cash Flow Monitor

Manage your finances from a single dashboard. Simply sign in to Online or Mobile Banking[1]
to access Cash Flow Monitor and Connected Apps.

**To learn more, visit bankofamerica.com/CashFlowMonitor.**

[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible
Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.                                                                                    SSM-06-20-0720.B | 3137334

AREU STUDIOS LLC   |   Account #        6983   |  October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|

*continued on the next page*


**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

AREU STUDIOS LLC   |   Account #          6983   |   October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/29/20 | PAYCHEX EIB    DES:INVOICE    ID:X89793200002185  INDN:AREU STUDIOS LLC        CO ID:3161124166 CCD | -15,016.06 |
| 10/29/20 | GO DADDY    DES:WEB ORDER  ID:1927684607  INDN:Areu        CO ID:1210002031 CCD | -20.98 |

<span style="color:red">Card account # XXXX XXXX XXXX 8719</span>

*continued on the next page*

AREU STUDIOS LLC   |   Account #          6983   | October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

Date          Description                                                                                          Amount

*continued on the next page*



**Your checking account**

AREU STUDIOS LLC  |  Account #    6983  |  October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/29/20 | CHECKCARD  1028 LOGMEIN*GoToMeeti logmein.com  MA 55432860302200837630045 RECURRING CKCD 5968 XXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -315.00 |
| 10/29/20 | CHECKCARD  1029 ADOBE ACROPRO SUB 8004438158   CA 55310200303700855384933 RECURRING CKCD 5734 XXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -67.96 |
| 10/29/20 | CHECKCARD  1029 ADOBE CREATIVE CL 4085366000   CA 55310200303700858041654 RECURRING CKCD 5734 XXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -52.99 |
| 10/29/20 | CHECKCARD  1028 PRESTIGE DESIGN G 4042412211   GA 55310200303286091300032 CKCD 5137 XXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -1,101.60 |
| 10/30/20 | CHECKCARD  1029 ADOBE ACROPRO SUB 4085366000   CA 55310200303700858838372 RECURRING CKCD 5734 XXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -14.99 |
| 10/30/20 | CHECKCARD  1029 ENTERPRISE RENT-A 770-5089971  GA 15410190303018112854416 CKCD 3405 XXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -1,224.67 |
| 10/30/20 | CHECKCARD  1029 AMAZON.COM*2885Q0 AMZN.COM/BILLWA 55310200303083331147137 CKCD 5942 XXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -252.16 |

*continued on the next page*

AREU STUDIOS LLC  |  Account #  6983  |  October 1, 2020 to October 31, 2020

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/30/20 | CHECKCARD  1029 DOORDASH*SUBWAY 6506819470   CA 5542950030463767O863800 CKCD 5812 XXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -35.40 |
| 10/30/20 | CHECKCARD  1029 POSTMATES TIP 8778877815   CA 55429500303637658922157 CKCD 5812 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -4.26 |
| 10/30/20 | CHECKCARD  1029 POSTMATES 9BB80 K 8778877815   CA 55429500303637659210719 CKCD 5812 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -20.95 |
| **Subtotal for card account # XXXX XXXX XXXX 8719** | | **-$9,491.58** |
| **Total withdrawals and other debits** | | **-$377,054.29** |

# Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| | | | | | | |
| 10/29/20 | 1268 | -750.00 | | | | |
| | | | | **Total checks** | | **-$104,376.26** |
| | | | | **Total # of checks** | | **22** |

*  *There is a gap in sequential check numbers*

# Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $0.00 | $35.00 |

**We want to help you avoid overdraft and returned item fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Set up Overdraft Protection in Online Banking to avoid declined transactions and save on overdraft fees
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

*continued on the next page*

     **Your checking account**

AREU STUDIOS LLC   |   Account #          6983   |   October 1, 2020 to October 31, 2020

## Service fees - continued

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 09/30/20. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ○ $2,500+ in new net purchases on a linked Business credit card
- ✓ $15,000+ average monthly balance in primary checking account
- ✓ $35,000+ combined average monthly balance in linked business accounts
- ○ active use of Bank of America Merchant Services
- ○ active use of Payroll Services
- ✓ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 10/29/20 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| **Total service fees** | | **-$92.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

AREU STUDIOS LLC   |   Account #        6983   |  October 1, 2020 to October 31, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 10/01 | 108,607.99 | 10/13 | 196,239.18 | 10/22 | 130,011.32 |
| 10/02 | 260,308.86 | 10/14 | 180,659.96 | 10/23 | 129,543.09 |
| 10/05 | 248,977.47 | 10/15 | 177,470.40 | 10/26 | 123,002.24 |
| 10/06 | 219,399.49 | 10/16 | 155,683.19 | 10/27 | 121,839.63 |
| 10/07 | 216,789.04 | 10/19 | 147,064.50 | 10/28 | 89,881.96 |
| 10/08 | 211,995.52 | 10/20 | 136,042.73 | 10/29 | 72,557.37 |
| 10/09 | 207,495.52 | 10/21 | 135,588.65 | 10/30 | 71,070.13 |



AREU STUDIOS LLC   |   Account #          6983   |   October 1, 2020 to October 31, 2020

## Check images

**Account number:**          6983

Check number: 1268   |   Amount:  $750.00



*continued on the next page*



AREU STUDIOS LLC  |  Account #          6983  |  October 1, 2020 to October 31, 2020

## Check images - continued

*continued on the next page*



AREU STUDIOS LLC  |  Account #          6983  |  October 1, 2020 to October 31, 2020

## Check images - continued

**Account number:**          6983

AREU STUDIOS LLC   |   Account #        6983   | Invoice 11/2020 to 12/2020 for $22,066

This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

AREU STUDIOS LLC
3133 CONTINENTAL COLONY PKWY SW
ATLANTA, GA  30331-3109

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Checking
# Preferred Rewards for Bus Platinum Honors

for November 1, 2020 to November 30, 2020                     Account number:        6983

**AREU STUDIOS LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2020 | $71,070.13 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 69 |
| Withdrawals and other debits | -52,529.06 | # of items-previous cycle[1]: 23 |
| Checks | -8,100.00 | # of days in cycle: 30 |
| Service fees | -36.00 | Average ledger balance: $33,624.16 |
| **Ending balance on November 30, 2020** | **$10,405.07** | [1]Includes checks paid,deposited items&other debits |



Your Digital Tip

BANK OF AMERICA BUSINESS ADVANTAGE

Stay on top of your accounts

Start receiving online alerts[1] today to know when transactions have posted and when payments are due.
Sign in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

[1] You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. You must be enrolled in Online Banking.          SSM-01-20-2763.B | 2924790

AREU STUDIOS LLC   |   Account #         6983   |   December 1, 2020 to December 31, 2020   |   Page 2 of 660

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  – Tell us your name and account number.
  – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
  – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

**Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender**

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

AREU STUDIOS LLC   |   Account #   6983   |   November 1, 2020 to November 30, 2020

## Withdrawals and other debits

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/02/20 | GO DADDY       DES:WEB ORDER  ID:1928883727  INDN:Areu       CO ID:1210002031<br>CCD | | -49.96 |
| 11/02/20 | GO DADDY       DES:WEB ORDER  ID:1928227707  INDN:Areu       CO ID:1210002031<br>CCD | | -15.99 |
| 11/03/20 | GO DADDY       DES:WEB ORDER  ID:1929133777  INDN:Areu       CO ID:1210002031<br>CCD | | -20.98 |
| 11/04/20 | GO DADDY       DES:WEB ORDER  ID:1929568457  INDN:Areu       CO ID:1210002031<br>CCD | | -20.98 |
| 11/05/20 | HUMANA,  INC.   DES:INS PYMT   ID:721008425001721  INDN:008520       CO<br>ID:9040604802 PPD | | -6,540.05 |
| 11/06/20 | GO DADDY       DES:WEB ORDER  ID:1930279497  INDN:Areu       CO ID:1210002031<br>CCD | | -21.98 |
| 11/09/20 | ACHMA VISB      DES:BILL PYMNT ID:6156236  INDN:AREU BROS STUDIOS      CO<br>ID:0000751800 WEB | | -211.25 |
| 11/09/20 | GO DADDY       DES:WEB ORDER  ID:1930655597  INDN:Areu       CO ID:1210002031<br>CCD | | -49.95 |
| 11/09/20 | GO DADDY       DES:WEB ORDER  ID:1931160977  INDN:Areu       CO ID:1210002031<br>CCD | | -16.98 |
| 11/10/20 | ATT        DES:Payment    ID:XXXXXXXXXCOL1N  INDN:LIDIAM GONZALEZ      CO<br>ID:9864031005 WEB | | -439.07 |
| 11/12/20 | PAYCHEX EIB      DES:INVOICE    ID:X89987900001661  INDN:AREU STUDIOS LLC      CO<br>ID:3161124166 CCD | | -14,469.08 |
| 11/12/20 | GPC        DES:GPC EBILL  ID:1995951053GRB  INDN:Areu Studios LLC      CO ID:1580257110<br>WEB | | -10,095.84 |
| 11/12/20 | GPC        DES:GPC EBILL  ID:0402153039GRB  INDN:Areu Studios LLC      CO ID:1580257110<br>WEB | | -6,632.60 |
| 11/12/20 | GPC        DES:GPC EBILL  ID:2271550079GRB  INDN:Areu Studios LLC      CO ID:1580257110<br>WEB | | -2,874.13 |
| 11/12/20 | GPC        DES:GPC EBILL  ID:0089488022GRB  INDN:Areu Studios LLC      CO ID:1580257110<br>WEB | | -1,172.06 |
| 11/12/20 | GPC        DES:GPC EBILL  ID:0885352045GRB  INDN:Areu Studios LLC      CO ID:1580257110<br>WEB | | -173.67 |
| 11/12/20 | GO DADDY       DES:WEB ORDER  ID:1931767317  INDN:Areu       CO ID:1210002031<br>CCD | | -27.97 |

*continued on the next page*

---

BANK OF AMERICA BUSINESS ADVANTAGE

## Thanks. Your business means a lot to us.

When you're running a small business, a little personal attention can make a big difference. Our small business specialists will work with you to help strengthen your business and plan for the future.

Visit **bankofamerica.com/SmallBusiness** to learn more.

SSM-01-20-2149.B  |  2875325

AREU STUDIOS LLC   |   Account #        6983   |   November 1, 2020 to November 30, 2020

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/13/20 | CITY OF ATL - WA DES:4045460311 ID:2M3IEFQQHQ93IDJ INDN:GOOD DEED 317, LLC DBA  CO ID:ZXXXXXXXX PPD | -1,414.73 |
| 11/13/20 | GAS SOUTH        DES:8774724932 ID:2M3I6EY72NO0P39 INDN:LLC TPS - AREU STUDIOS CO ID:3203608242 PPD | -932.38 |
| 11/16/20 | GO DADDY        DES:WEB ORDER ID:1933251617 INDN:Areu        CO ID:1210002031 CCD | -27.97 |
| 11/16/20 | GO DADDY        DES:WEB ORDER ID:1932803927 INDN:Areu        CO ID:1210002031 CCD | -15.99 |
| 11/17/20 | AT&T        Bill Payment | -2,100.00 |
| 11/17/20 | AT&T        Bill Payment | -750.00 |
| 11/18/20 | GO DADDY        DES:WEB ORDER ID:1934036337 INDN:Areu        CO ID:1210002031 CCD | -60.94 |
| 11/19/20 | TRANSFER AREU STUDIOS LLC:Mario Areu Confirmation# 1582722356 | -161.05 |
| 11/19/20 | PAYCHEX-OAB        DES:INVOICE    ID:90070400008103X INDN:AREU STUDIOS LLC        CO ID:1161124166 CCD | -108.90 |
| 11/20/20 | GO DADDY        DES:WEB ORDER ID:1934625067 INDN:Areu        CO ID:1210002031 CCD | -15.99 |
| 11/23/20 | GO DADDY        DES:WEB ORDER ID:1935122107 INDN:Areu        CO ID:1210002031 CCD | -31.98 |
| 11/24/20 | Online Banking Transfer Conf# b97cf4f76; Woode | -644.99 |
| 11/24/20 | GO DADDY        DES:WEB ORDER ID:1935795507 INDN:Areu        CO ID:1210002031 CCD | -4.99 |
| 11/30/20 | ULINE        Bill Payment | -940.85 |
| 11/30/20 | GO DADDY        DES:WEB ORDER ID:1937410217 INDN:Areu        CO ID:1210002031 CCD | -20.98 |
| 11/30/20 | GO DADDY        DES:WEB ORDER ID:1936924937 INDN:Areu        CO ID:1210002031 CCD | -19.98 |

Card account # XXXX XXXX XXXX 8719

| Date | Description | Amount |
|------|-------------|--------|
| 11/02/20 | CHECKCARD  1030 DOORDASH*MCDONALD 6506819470   CA 5542950030563776971959 CKCD 5812 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -36.93 |
| 11/02/20 | CHECKCARD  1030 DOORDASH*MCDONALD 6506819470   CA 5542950030563776664274 CKCD 5812 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -8.63 |
| 11/02/20 | CHECKCARD  1031 DOORDASH*CHICK-FI 6506819470   CA 5542950030563778562090 CKCD 5812 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -29.99 |
| 11/02/20 | CHECKCARD  1101 POSTMATES 9BB80 W 8778877815   CA 5542950030663791014363 CKCD 5812 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -36.77 |
| 11/02/20 | CHECKCARD  1101 AMZN MKTP US*287X AMZN.COM/BILLWA 5531020030608376176005 CKCD 5942 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -30.68 |
| 11/02/20 | CHECKCARD  1101 AMZN MKTP US*288Q AMZN.COM/BILLWA 5531020030708375830182 CKCD 5942 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -31.79 |
| 11/02/20 | CHECKCARD  1101 POSTMATES TIP 8778877815   CA 5542950030663792258013 CKCD 5812 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -4.00 |
| 11/03/20 | CHECKCARD  1102 AMZN MKTP US*287F AMZN.COM/BILLWA 5531020030708331064535 CKCD 5942 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -164.55 |
| 11/03/20 | CHECKCARD  1102 AMZN MKTP US*288S AMZN.COM/BILLWA 5531020030708371493827 CKCD 5942 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -10.59 |
| 11/03/20 | CHECKCARD  1102 AMZN MKTP US*281G AMZN.COM/BILLWA 5531020030708370317846 CKCD 5942 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -34.95 |
| 11/03/20 | CHECKCARD  1102 AMZN MKTP US*285Y AMZN.COM/BILLWA 5531020030708331000566 CKCD 5942 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -84.78 |

*continued on the next page*



**Your checking account**

AREU STUDIOS LLC   |   Account #        6983   |   November 1, 2020 to November 30, 2020

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/03/20 | CHECKCARD  1103 AMZN Mktp US*282K Amzn.com/billWA 55432860308200198736898 CKCD 5942 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -307.38 |
| 11/04/20 | CHECKCARD  1103 AMZN MKTP US*281G AMZN.COM/BILLWA 55310200308083345869374 CKCD 5942 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -36.02 |
| 11/06/20 | CHECKCARD  1105 DOORDASH*SUBWAY 6506819470   CA 55429500310637248546376 CKCD 5812 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -38.50 |
| 11/06/20 | CHECKCARD  1106 DOORDASH*PAPA JOH 6506819470   CA 55429500311637346209447 CKCD 5812 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -75.11 |
| 11/09/20 | CHECKCARD  1107 AMZN MKTP US*2858 AMZN.COM/BILLWA 55310200312083382578445 CKCD 5942 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -64.62 |
| 11/09/20 | CHECKCARD  1107 AMZ*KKW Beauty LL pay.amazon.coWA 55432860312200291277430 CKCD 5999 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -222.60 |
| 11/09/20 | CHECKCARD  1108 UBERCONFERENCE 4158429989   CA 55429500313713364813671 CKCD 4814 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -240.00 |
| 11/09/20 | CHECKCARD  1109 DOORDASH*MCDONALD 6506819470   CA 55429500314637624457822 CKCD 5812 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -44.67 |
| 11/10/20 | CHECKCARD  1109 AMZN Mktp US*288W Amzn.com/billWA 55432860314200978469936 CKCD 5942 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -111.04 |
| 11/12/20 | CHECKCARD  1110 DOORDASH*MCDONALD 6506819470   CA 55429500315637708162271 CKCD 5812 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -20.30 |
| 11/16/20 | CHECKCARD  1114 Amazon Prime*208B Amzn.com/billWA 55432860319200083435553 RECURRING CKCD 5968 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -12.99 |
| 11/17/20 | CHECKCARD  1116 ADOBE ACROPRO SUB 4085366000   CA 55310200321700513278699 RECURRING CKCD 5734 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -14.99 |
| 11/18/20 | CHECKCARD  1117 AMAZON.COM*201EZ0 AMZN.COM/BILLWA 55310200322083921559839 CKCD 5942 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -230.01 |
| 11/23/20 | CHECKCARD  1121 APPLE.COM/BILL 866-712-7753 CA 55432860326200020789709 RECURRING CKCD 5735 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -9.99 |
| 11/23/20 | CHECKCARD  1121 AMZN DIGITAL*XA64 888-802-3080 WA 55310200326083756115562 CKCD 5818 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -12.99 |
| 11/23/20 | CHECKCARD  1122 AMZN DIGITAL*A55J 888-802-3080 WA 55310200327083360775784 CKCD 5818 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -3.99 |
| 11/25/20 | CHECKCARD  1124 DROPBOX*D2DQY9QFY DB.TT/CCHELP DE 75418230329107873208241 CKCD 4816 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -75.00 |
| 11/30/20 | CHECKCARD  1128 LOGMEIN*GoToMeeti logmein.com  MA 55432860333200053584994 RECURRING CKCD 5968 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -315.00 |
| 11/30/20 | CHECKCARD  1129 ADOBE CREATIVE CL 4085366000   CA 55310200334700551520379 RECURRING CKCD 5734 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -52.99 |
| 11/30/20 | CHECKCARD  1129 ADOBE ACROPRO SUB 8004438158   CA 55310200334700551874164 RECURRING CKCD 5734 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -67.96 |
| 11/30/20 | CHECKCARD  1129 ADOBE ACROPRO SUB 4085366000   CA 55310200334700551922989 RECURRING CKCD 5734 XXXXXXXXXXXX8719 XXXX XXXX XXXX 8719 | -14.99 |

**Subtotal for card account # XXXX XXXX XXXX 8719** **-$2,444.80**

**Total withdrawals and other debits** **-$52,529.06**

AREU STUDIOS LLC   |   Account #        6983   |   November 1, 2020 to November 30, 2020

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 11/02/20 | 1270 | -600.00 |

| Date | Check # | Amount |
|------|---------|--------|
| 11/17/20 | 1279* | -7,500.00 |
| **Total checks** | | **-$8,100.00** |
| **Total # of checks** | | **2** |

*  *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $35.00 | $70.00 |

**We want to help you avoid overdraft and returned item fees.  Here are a few ways to manage your account and stay on top of your balance:**

-   Set up Overdraft Protection in Online Banking to avoid declined transactions and save on overdraft fees
-   Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 10/30/20. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ◯ $2,500+ in new net purchases on a linked Business credit card
- ✓ $15,000+ average monthly balance in primary checking account
- ✓ $35,000+ combined average monthly balance in linked business accounts
- ◯ active use of Bank of America Merchant Services
- ◯ active use of Payroll Services
- ✓ enrolled in Preferred Rewards for Business

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 11/20/20 | External transfer fee - 3 Day -   11/19/2020 | -1.00 |
| 11/30/20 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-30 | -35.00 |
| **Total service fees** | | **-$36.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

 **BANK OF AMERICA**

**Your checking account**

AREU STUDIOS LLC   |   Account #        6983   |   November 1, 2020 to November 30, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/01 | 71,070.13 | 11/10 | 61,469.34 | 11/19 | 12,673.74 |
| 11/02 | 70,225.39 | 11/12 | 26,003.69 | 11/20 | 12,656.75 |
| 11/03 | 69,602.16 | 11/13 | 23,656.58 | 11/23 | 12,597.80 |
| 11/04 | 69,545.16 | 11/16 | 23,599.63 | 11/24 | 11,947.82 |
| 11/05 | 63,005.11 | 11/17 | 13,234.64 | 11/25 | 11,872.82 |
| 11/06 | 62,869.52 | 11/18 | 12,943.69 | 11/30 | 10,405.07 |
| 11/09 | 62,019.45 | | | | |

This page intentionally left blank


**BANK OF AMERICA**

AREU STUDIOS LLC  |  Account #          6983  |  November 1, 2020 to November 30, 2020

## Check images

**Account number:** **6983**

Check number: 127          t: $600.00          Check number: 1279  |  Amount: $7,500.00

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**The information shown below lists changes that may apply to your Small Business checking and savings accounts and when these changes will become effective. You will also see some changes to the options you have to avoid the Monthly Fee on your accounts.**

| Account Changes | Effective Date | What to Expect After the Changes Become Effective |
|---|---|---|
| **Business Advantage Checking will become Business Advantage Relationship Banking.** | February 19, 2021 | You will see the new name on your statements, in Mobile banking and in Business Advantage 360, our small business online banking. |
| **Business Advantage Relationship Banking**<br><br>The Monthly Fee of $29.95 will no longer be waived based on:<br><br>• $15,000 average monthly balance.<br>• Active payroll services usage with Intuit or ADP Payroll Services (Footnote 1) beginning December 1, 2020.<br>• Spend $2,500 in new net purchases on a linked business credit card.<br>• Active Bank of America Merchant Services account linked to a Bank of America settlement account beginning January 1, 2021. | Account statement cycles on or after January 30, 2021 | To avoid the Monthly Fee, meet any ONE of the following requirements during each statement cycle:<br><br>• Maintain a combined average monthly balance of $15,000 or more in your linked Bank of America business deposit accounts. Previously, the combined average monthly balance requirement was $35,000.<br>• Qualify for and enroll in Preferred Rewards for Business (Footnote 2) (first four checking accounts per enrolled business).<br><br>Please review the Business Schedule of Fees for the state in which you opened your account for additional details about the ways to avoid the Monthly Fee at: bankofamerica.com/businessfeesataglance. |
| **Business Fundamentals Checking will become Business Advantage Fundamentals Banking.** | February 19, 2021 | You will see the new name on your statements, in Mobile banking and in Business Advantage 360, our small business online banking. |
| **Business Advantage Fundamentals Banking**<br><br>Monthly Fee will be $16 in all states. (Previously the monthly fee varied by state).<br><br>The Monthly Fee will no longer be waived based on:<br><br>• $3,000 minimum daily balance.<br>• $5,000 average monthly balance.<br>• Spend $250 or more in new net purchases on a linked business credit card. | Account statement cycles on or after January 30, 2021 | Depending on the state in which your account was opened, the $16 Monthly Fee may be a decrease, increase or remain unchanged.<br><br>To avoid the Monthly Fee, meet any ONE of the following requirements during each statement cycle:<br><br>• Maintain a combined average monthly balance of $5,000 or more in your linked Bank of America deposit accounts. Previously the combined average monthly balance requirement was $15,000.<br>• Spend $250 or more in new net purchases on a linked business debit card.<br>• Qualify for and enroll in Preferred Rewards for Business (first four checking accounts per enrolled business).<br><br>Please review the Business Schedule of Fees for the state in which you opened your account for additional details about the ways to avoid the Monthly Fee at: bankofamerica.com/businessfeesataglance. |
| **Business Investment Account**<br><br>The Monthly Fee of $5 will no longer be waived by being linked and included in a Business Advantage Fundamentals Banking relationship. | February 19, 2021 | If you already have a Business Investment Account linked and included in your Business Advantage Fundamentals Banking relationship before February 19, 2021, it will remain and will not receive a Monthly Fee while included.<br><br>Note: Business Investment Accounts can be linked to your Business Advantage Fundamentals Banking relationship to help meet the combined balance requirement to avoid the Monthly Fee. |

Continued on next page

Continued from previous page

| Excess Transactions Fee and Deposited Item Fee<br><br>These fees will no longer apply to deposits made using Remote Deposit Online, Mobile Check Deposit, or at a Bank of America ATM. | Account statement cycles on or after January 30, 2021 | For more information about any fees that may apply to business accounts, review the Business Schedule of Fees for the state in which you opened your account at bankofamerica.com/businessfeesataglance. |
|---|---|---|
| Business Advantage Savings<br><br>The Monthly Fee is decreasing from $15 to $10. | Account statement cycles on or after January 30, 2021 | To avoid the Monthly Fee, meet any ONE of the following requirements during each statement cycle:<br><br>• Maintain a minimum daily balance of $2,500 or more in your account. Previously, the minimum daily balance was $5,000.<br>• Include in your Business Advantage Relationship Banking solution (one per checking solution).<br>• Qualify for and enroll in Preferred Rewards for Business (first four savings accounts, per enrolled business). |

**We are here to help**

For more information about these changes and other fees that may apply to your accounts, visit your nearby financial center or review the Business Schedule of Fees for the state in which you opened your account at bankofamerica.com/businessfeesataglance.

Please let us know if you have any questions about these changes or would like to discuss how you may be able to reduce or waive some of these fees by converting your account to another account type. You can stop by a financial center, make an appointment at bankofamerica.com/bizappointment, or give us a call at the number listed on this statement.

En los próximos meses, verá cambios en algunos cargos por servicios que podrían aplicarse a sus cuentas de cheques, de ahorros y de Certificados de Depósito (CD) para Pequeñas Empresas. Antes de que entren en vigencia, nos gustaría explicarle qué cargos cambiarán y cuándo lo harán, y también informarle los pasos que puede tomar para evitar algunos de ellos.

Para obtener más información, visite un centro financiero de Bank of America.

Footnotes are spelled out so the text can be translated by vision disability screen reader programs.

(Footnote 1) Intuit and the Intuit logo are registered trademarks of Intuit Inc., used under license. ADP and the ADP logo are registered trademarks of ADP, LLC, used under license. Bank of America does not deliver and is not responsible for the products, services or performance of Intuit Inc. or ADP, LLC. Internet access may be required. Internet service provider fees may apply. Other bank fees may apply. See the Business Schedule of Fees available at bankofamerica.com/businessfeesataglance for details. Bank of America and/or its affiliates or service providers may receive compensation from third parties for clients' use of their services.

(Footnote 2) The Preferred Rewards for Business program is only available to Small Business, Merrill Small Business, and Bank of America Private Bank® Small Business clients. Other categories of clients, such as those commonly referred to as Business Banking, Global Commercial Banking, Global Corporate Investment Banking, or Institutional clients are not eligible to participate in the program. Subject to certain exceptions, eligible business checking accounts generally are any Small Business checking account and the following Analyzed checking accounts: Full Analysis Business Checking or Analyzed Business Interest Checking. Clients in the eligible business categories may enroll in the program. To enroll you must have an active, eligible Bank of America business checking account, and maintain a qualifying balance of at least $20,000 for the Gold tier, $50,000 for the Platinum tier, or $100,000 for the Platinum Honors tier in your combined qualifying Bank of America business deposit accounts (such as checking, savings, certificate of deposit) and/or your Merrill business investment accounts (such as Working Capital Management Accounts, Business Investor Accounts, Delaware Business Accounts). The qualifying balance is calculated based on either (i): your average daily balance for a three calendar month period, or (ii) your current combined balance, provided that you enroll at the time you open your first eligible business checking account and satisfy the balance requirement at the end of at least one day within thirty days of opening that account. Refer to your Business Schedule of Fees for details on accounts that qualify towards the combined balance calculation and receive program benefits. Eligibility to enroll is generally available three or more business days after the end of the calendar month in which you satisfy the requirements. Bank of America Private Bank® Small Business clients are automatically enrolled in the program at the Platinum Honors tier as long as you maintain your Bank of America Private Bank® relationship. Once you are no longer a client of the Private Bank, your enrollment in Preferred Rewards for Business will end and the benefits from enrollment will no longer be provided. You can continue to receive Preferred Rewards for Business benefits if you are eligible for the program and you take action to enroll. Benefits become effective within 30 days of your enrollment, or for new accounts within 30 days of account opening, unless we indicate otherwise. Certain benefits may be available without enrolling in the program if you satisfy balance and other requirements.

AREU STUDIOS LLC   |   Account #        6983   | November 2020 through December 2020

This page intentionally left blank

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: <u>Areu Studios, LLC</u>          Case Number: <u>20-71228-pmb</u>

Reporting Period beginning <u>10/29/2020</u>          Period ending <u>11/30/2020</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.   If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: <u>Bank of America</u>          BRANCH: _____

ACCOUNT NAME: <u>Areu Studios, LLC</u>          ACCOUNT NUMBER: <u>x 6559</u>

PURPOSE OF ACCOUNT: <u>          OPERATING          </u>

| | |
|---|---|
| Ending Balance per Bank Statement | $ 0.17 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $                          * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $                        **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Areu Studios, LLC          Case Number: 20-71228-pmb

Reporting Period beginning 10/29/2020          Period ending 11/30/2020

NAME OF BANK: Bank of America     BRANCH: _____

ACCOUNT NAME: Areu Studios, LLC

ACCOUNT NUMBER: x 6559

PURPOSE OF ACCOUNT: _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                      $_____


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

AREU STUDIOS, LLC
3133 CONTINENTAL COLONY PKWY SW
ATLANTA, GA  30331-3109

Business Advantage
Relationship Rewards

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking
# Preferred Rewards for Bus Platinum Honors

for October 1, 2020 to October 31, 2020

Account number:          6559

**AREU STUDIOS, LLC**

## Account summary

| | |
|---|---|
| Beginning balance on October 1, 2020 | $0.17 |
| Deposits and other credits | 0.00 |
| Withdrawals and other debits | -0.00 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on October 31, 2020** | **$0.17** |

# of deposits/credits: 0

# of withdrawals/debits: 0

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $0.17

[1]Includes checks paid,deposited items&other debits

BUSINESS ADVANTAGE

## Go paperless today!

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely
and easily—online or from our mobile app—24/7 from virtually anywhere.[1]

You can enroll today by logging in to Online Banking at **bankofamerica.com/SmallBusiness**
and clicking on **Profiles & Settings** (in the upper right, next to Sign Out).

[1]Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.    SSM-04-20-0031.B | 3012579

AREU STUDIOS, LLC  |  Account #        6559  |  November 1, 2020 to November 30, 2020

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



**Your checking account**

AREU STUDIOS, LLC   |   Account #        6559   |   October 1, 2020 to October 31, 2020

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 09/30/20. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○ $2,500+ in new net purchases on a linked Business credit card

○ $15,000+ average monthly balance in primary checking account

○ $35,000+ combined average monthly balance in linked business accounts

○ active use of Bank of America Merchant Services

○ active use of Payroll Services

✓ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

BUSINESS ADVANTAGE

## Connect your business apps through Cash Flow Monitor

Manage your finances from a single dashboard. Simply sign in to Online or Mobile Banking[1] to access Cash Flow Monitor and Connected Apps.

**To learn more, visit bankofamerica.com/CashFlowMonitor.**

[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-06-20-0720.B  |  3137334

AREU STUDIOS, LLC  |  Account #          6559   |   October 1, 2020 to October 31, 2020

# Daily ledger balances

| Date | Balance ($) |
| --- | --- |
| 10/01 | 0.17 |


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

AREU STUDIOS, LLC
3133 CONTINENTAL COLONY PKWY SW
ATLANTA, GA  30331-3109

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Checking
# Preferred Rewards for Bus Platinum Honors

for November 1, 2020 to November 30, 2020                    Account number:        6559

**AREU STUDIOS, LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2020 | $0.17 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $0.17 |
| **Ending balance on November 30, 2020** | **$0.17** | [1]Includes checks paid,deposited items&other debits |



💡 Your Digital Tip

BANK OF AMERICA BUSINESS ADVANTAGE

Stay on top of your accounts

Start receiving online alerts[1] today to know when transactions have posted and when payments are due.
Sign in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

[1] You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. You must be enrolled in Online Banking.                    SSM-01-20-2763.B | 2924790

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

**BANK OF AMERICA**

**Your checking account**

AREU STUDIOS, LLC   |   Account #          6559   |   November 1, 2020 to November 30, 2020

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 10/30/20. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○  $2,500+ in new net purchases on a linked Business credit card

○  $15,000+ average monthly balance in primary checking account

○  $35,000+ combined average monthly balance in linked business accounts

○  active use of Bank of America Merchant Services

○  active use of Payroll Services

✓  enrolled in Preferred Rewards for Business

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

---

BANK OF AMERICA BUSINESS ADVANTAGE

## Thanks. Your business means a lot to us.

When you're running a small business, a little personal attention can make a big difference. Our small business specialists will work with you to help strengthen your business and plan for the future.
Visit **bankofamerica.com/SmallBusiness** to learn more.

SSM-01-20-2149.B  |  2875325

AREU STUDIOS, LLC   |   Account #         6559   |   November 1, 2020 to November 30, 2020

## Daily ledger balances

| Date | Balance ($) |
|------|------------|
| 11/01 | 0.17 |

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**The information shown below lists changes that may apply to your Small Business checking and savings accounts and when these changes will become effective. You will also see some changes to the options you have to avoid the Monthly Fee on your accounts.**

| Account Changes | Effective Date | What to Expect After the Changes Become Effective |
|---|---|---|
| **Business Advantage Checking will become Business Advantage Relationship Banking.** | February 19, 2021 | You will see the new name on your statements, in Mobile banking and in Business Advantage 360, our small business online banking. |
| **Business Advantage Relationship Banking**<br><br>The Monthly Fee of $29.95 will no longer be waived based on:<br><br>• $15,000 average monthly balance.<br>• Active payroll services usage with Intuit or ADP Payroll Services (Footnote 1) beginning December 1, 2020.<br>• Spend $2,500 in new net purchases on a linked business credit card.<br>• Active Bank of America Merchant Services account linked to a Bank of America settlement account beginning January 1, 2021. | Account statement cycles on or after January 30, 2021 | To avoid the Monthly Fee, meet any ONE of the following requirements during each statement cycle:<br><br>• Maintain a combined average monthly balance of $15,000 or more in your linked Bank of America business deposit accounts. Previously, the combined average monthly balance requirement was $35,000.<br>• Qualify for and enroll in Preferred Rewards for Business (Footnote 2) (first four checking accounts per enrolled business).<br><br>Please review the Business Schedule of Fees for the state in which you opened your account for additional details about the ways to avoid the Monthly Fee at: bankofamerica.com/businessfeesataglance. |
| **Business Fundamentals Checking will become Business Advantage Fundamentals Banking.** | February 19, 2021 | You will see the new name on your statements, in Mobile banking and in Business Advantage 360, our small business online banking. |
| **Business Advantage Fundamentals Banking**<br><br>Monthly Fee will be $16 in all states. (Previously the monthly fee varied by state).<br><br>The Monthly Fee will no longer be waived based on:<br><br>• $3,000 minimum daily balance.<br>• $5,000 average monthly balance.<br>• Spend $250 or more in new net purchases on a linked business credit card. | Account statement cycles on or after January 30, 2021 | Depending on the state in which your account was opened, the $16 Monthly Fee may be a decrease, increase or remain unchanged.<br><br>To avoid the Monthly Fee, meet any ONE of the following requirements during each statement cycle:<br><br>• Maintain a combined average monthly balance of $5,000 or more in your linked Bank of America deposit accounts. Previously the combined average monthly balance requirement was $15,000.<br>• Spend $250 or more in new net purchases on a linked business debit card.<br>• Qualify for and enroll in Preferred Rewards for Business (first four checking accounts per enrolled business).<br><br>Please review the Business Schedule of Fees for the state in which you opened your account for additional details about the ways to avoid the Monthly Fee at: bankofamerica.com/businessfeesataglance. |
| **Business Investment Account**<br><br>The Monthly Fee of $5 will no longer be waived by being linked and included in a Business Advantage Fundamentals Banking relationship. | February 19, 2021 | If you already have a Business Investment Account linked and included in your Business Advantage Fundamentals Banking relationship before February 19, 2021, it will remain and will not receive a Monthly Fee while included.<br><br>Note: Business Investment Accounts can be linked to your Business Advantage Fundamentals Banking relationship to help meet the combined balance requirement to avoid the Monthly Fee. |

Continued on next page

Continued from previous page

| Excess Transactions Fee and Deposited Item Fee<br><br>These fees will no longer apply to deposits made using Remote Deposit Online, Mobile Check Deposit, or at a Bank of America ATM. | Account statement cycles on or after January 30, 2021 | For more information about any fees that may apply to business accounts, review the Business Schedule of Fees for the state in which you opened your account at bankofamerica.com/businessfeesataglance. |
|---|---|---|
| Business Advantage Savings<br><br>The Monthly Fee is decreasing from $15 to $10. | Account statement cycles on or after January 30, 2021 | To avoid the Monthly Fee, meet any ONE of the following requirements during each statement cycle:<br><br>• Maintain a minimum daily balance of $2,500 or more in your account. Previously, the minimum daily balance was $5,000.<br>• Include in your Business Advantage Relationship Banking solution (one per checking solution).<br>• Qualify for and enroll in Preferred Rewards for Business (first four savings accounts, per enrolled business). |

**We are here to help**

For more information about these changes and other fees that may apply to your accounts, visit your nearby financial center or review the Business Schedule of Fees for the state in which you opened your account at bankofamerica.com/businessfeesataglance.

Please let us know if you have any questions about these changes or would like to discuss how you may be able to reduce or waive some of these fees by converting your account to another account type. You can stop by a financial center, make an appointment at bankofamerica.com/bizappointment, or give us a call at the number listed on this statement.

En los próximos meses, verá cambios en algunos cargos por servicios que podrían aplicarse a sus cuentas de cheques, de ahorros y de Certificados de Depósito (CD) para Pequeñas Empresas. Antes de que entren en vigencia, nos gustaría explicarle qué cargos cambiarán y cuándo lo harán, y también informarle los pasos que puede tomar para evitar algunos de ellos.

Para obtener más información, visite un centro financiero de Bank of America.

Footnotes are spelled out so the text can be translated by vision disability screen reader programs.

(Footnote 1) Intuit and the Intuit logo are registered trademarks of Intuit Inc., used under license. ADP and the ADP logo are registered trademarks of ADP, LLC, used under license. Bank of America does not deliver and is not responsible for the products, services or performance of Intuit Inc. or ADP, LLC. Internet access may be required. Internet service provider fees may apply. Other bank fees may apply. See the Business Schedule of Fees available at bankofamerica.com/businessfeesataglance for details. Bank of America and/or its affiliates or service providers may receive compensation from third parties for clients' use of their services.

(Footnote 2) The Preferred Rewards for Business program is only available to Small Business, Merrill Small Business, and Bank of America Private Bank® Small Business clients. Other categories of clients, such as those commonly referred to as Business Banking, Global Commercial Banking, Global Corporate Investment Banking, or Institutional clients are not eligible to participate in the program. Subject to certain exceptions, eligible business checking accounts generally are any Small Business checking account and the following Analyzed checking accounts: Full Analysis Business Checking or Analyzed Business Interest Checking. Clients in the eligible business categories may enroll in the program. To enroll you must have an active, eligible Bank of America business checking account, and maintain a qualifying balance of at least $20,000 for the Gold tier, $50,000 for the Platinum tier, or $100,000 for the Platinum Honors tier in your combined qualifying Bank of America business deposit accounts (such as checking, savings, certificate of deposit) and/or your Merrill business investment accounts (such as Working Capital Management Accounts, Business Investor Accounts, Delaware Business Accounts). The qualifying balance is calculated based on either (i): your average daily balance for a three calendar month period, or (ii) your current combined balance, provided that you enroll at the time you open your first eligible business checking account and satisfy the balance requirement at the end of at least one day within thirty days of opening that account. Refer to your Business Schedule of Fees for details on accounts that qualify towards the combined balance calculation and receive program benefits. Eligibility to enroll is generally available three or more business days after the end of the calendar month in which you satisfy the requirements. Bank of America Private Bank® Small Business clients are automatically enrolled in the program at the Platinum Honors tier as long as you maintain your Bank of America Private Bank® relationship. Once you are no longer a client of the Private Bank, your enrollment in Preferred Rewards for Business will end and the benefits from enrollment will no longer be provided. You can continue to receive Preferred Rewards for Business benefits if you are eligible for the program and you take action to enroll. Benefits become effective within 30 days of your enrollment, or for new accounts within 30 days of account opening, unless we indicate otherwise. Certain benefits may be available without enrolling in the program if you satisfy balance and other requirements.

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT  N/A

Name of Debtor: __Areu Studios, LLC__          Case Number: __20-71228-PMB__

Reporting Period beginning __10/29/2020__          Period ending __11/30/2020__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____          BRANCH: _____

ACCOUNT NAME: _____          ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT    N/A

Name of Debtor: _Areu Studios, LLC_____    Case Number: _20-71228-PMB___

Reporting Period beginning _10/29/2020_____    Period ending _11/30/2020_____

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                    $_____

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**    N/A

Name of Debtor:  Areu Studios, LLC            Case Number: 20-71228-PMB

Reporting Period beginning  10/29/2020            Period ending  11/30/2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____TAX_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Oustanding Checks and other debits | $ _____* |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____**(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## **ATTACHMENT 5C**

## **CHECK REGISTER - TAX ACCOUNT   N/A**

Name of Debtor:  Areu Studios, LLC                    Case Number:  20-71228-PMB

Reporting Period beginning  10/29/2020          Period ending  11/30/2020

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT # _____

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                                              _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                          _____(a)
Sales & Use Taxes Paid                                  _____(b)
Other Taxes Paid                                            _____(c)
TOTAL                                                          _____ (d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT    N/A

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                                              _____(a)

### PETTY CASH REPORT    N/A

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                                                       **$**_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $**_____**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## <u>ATTACHMENT 6</u>

## <u>MONTHLY TAX REPORT</u>

Name of Debtor: Areu Studios, LLC                Case Number: 20-71228-PMB

Reporting Period beginning 10/29/2020        Period ending 11/30/2020

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $ | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: <u>Areu Studios, LLC</u>          Case Number: <u>20-71228-PMB</u>

Reporting Period beginning <u>10/29/2020</u>          Period ending <u>11/30/2020</u>

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 8 | 0 |
| Number hired during the period | - | - |
| Number terminated or resigned during period | - | - |
| Number of employees on payroll at end of period | 8 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| See attached | | | | | |
| | | | | | |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐  **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

MOR-15

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| USI Insurance Services, LLC CL | 470-428-9771 | 6072832096 | Property | 12/6/2021 | |
| USI Insurance Services, LLC CL | 470-428-9771 | 7011985566 | Commercial General Liability | 12/6/2021 | |
| USI Insurance Services, LLC CL | 470-428-9771 | 6075831980 | Auto Liability | 12/6/2021 | |
| USI Insurance Services, LLC CL | 470-428-9771 | 6075831994 | Umbrella Liability | 12/6/2021 | |
| USI Insurance Services, LLC CL | 470-428-9771 | 6072832101 | Workers Compensation | 12/6/2021 | |

**ACORD**™ | **EVIDENCE OF PROPERTY INSURANCE** | DATE (MM/DD/YYYY) 12/03/2020

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | COMPANY |
|---|---|
| USI Insurance Services, LLC CL<br>1 Concourse Pkwy NE<br>Suite 700<br>Atlanta, GA 30328<br><br>**PHONE (A/C, No, Ext):** 470-428-9771<br>**FAX (A/C, No):**<br>**E-MAIL ADDRESS:** lauren.cunningham@usi.com<br>**CODE:**     **SUB CODE:**<br>**AGENCY CUSTOMER ID #:** 1721988 | Continental Casualty Company<br>151 N. Franklin Street<br>Chicago, IL 60606 |

| INSURED | LOAN NUMBER | POLICY NUMBER |
|---|---|---|
| Good Deed 317, LLC<br>2796 Continental Colony Parkway SW<br>Atlanta, GA 30331 | 00369 | 6072832096 |

| EFFECTIVE DATE | EXPIRATION DATE | |
|---|---|---|
| 12/06/20 | 12/06/21 | CONTINUED UNTIL TERMINATED IF CHECKED |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

**LOCATION/DESCRIPTION**
RE: 2796 Continental Colony Parkway SW, Atlanta, GA 30331

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| COVERAGE INFORMATION | PERILS INSURED | | BASIC | | BROAD | | SPECIAL | X | Special |
|---|---|---|---|---|---|---|---|---|---|

| COVERAGE/PERILS/FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Blanket Building | $30,452,000 | $50,000 |
| Blanket Business Personal Property | $1,000,000 | $50,000 |
| Blanket Business Income & Extra Expense | $4,600,000 | 24 hours |
| Cause of Loss: Special | | |
| Valuation: Replacement Cost | | |

**REMARKS (Including Special Conditions)**

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | | |
|---|---|---|
| LV Lending LLC, a Florida Limited Liability Company, ISAOA, ATIMA<br>175 SW 7th Street, Suite 2101<br>Miami, FL 33130 | ADDITIONAL INSURED   LENDER'S LOSS PAYABLE   LOSS PAYEE<br>X MORTGAGEE<br>LOAN # 00369 | |

**AUTHORIZED REPRESENTATIVE**
Paula B Bulman

ACORD 27 (2016/03)   1 of 1   S 1107459   © 1993-2015 ACORD CORPORATION. All rights reserved.   LZCKA
The ACORD name and logo are registered marks of ACORD

This page has been left blank intentionally.

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)** 12/03/2020

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer any rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | | |
|---|---|---|
| USI Insurance Services, LLC CL<br>1 Concourse Pkwy NE<br>Suite 700<br>Atlanta, GA 30328 | **CONTACT NAME:** Lauren Cunningham | |
| | **PHONE (A/C, No, Ext):** 470-428-9771 | **FAX (A/C, No):** |
| | **E-MAIL ADDRESS:** lauren.cunningham@usi.com | |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURER A : | Valley Forge Insurance Company | 20508 |
| INSURER B : | Continental Insurance Company | 35289 |
| INSURER C : | Transportation Insurance Company | 20494 |
| INSURER D : | | |
| INSURER E : | | |
| INSURER F : | | |

**INSURED**
Good Deed 317, LLC
2796 Continental Colony Parkway SW
Atlanta, GA 30331

## COVERAGES    CERTIFICATE NUMBER:    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **COMMERCIAL GENERAL LIABILITY**<br>[ ] CLAIMS-MADE [X] OCCUR | X | X | 7011985566 | 12/06/2020 | 12/06/2021 | EACH OCCURRENCE | $1,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $500,000 |
| | | | | | | | MED EXP (Any one person) | $15,000 |
| | | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER:<br>[X] POLICY [ ] PRO-JECT [ ] LOC<br>OTHER: | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | | | | | | | PRODUCTS - COMP/OP AGG | $2,000,000 |
| | | | | | | | | $ |
| B | **AUTOMOBILE LIABILITY**<br>[X] ANY AUTO<br>[ ] OWNED AUTOS ONLY [ ] SCHEDULED AUTOS<br>[ ] HIRED AUTOS ONLY [ ] NON-OWNED AUTOS ONLY | | | 6075831980 | 12/06/2020 | 12/06/2021 | COMBINED SINGLE LIMIT (Ea accident) | $1,000,000 |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| B | [X] **UMBRELLA LIAB** [X] OCCUR<br>[ ] **EXCESS LIAB** [ ] CLAIMS-MADE | | | 6075831994 | 12/06/2020 | 12/06/2021 | EACH OCCURRENCE | $5,000,000 |
| | | | | | | | AGGREGATE | $5,000,000 |
| | [ ] DED [X] RETENTION $10,000 | | | | | | | $ |
| C | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? [N] Y/N<br>(Mandatory in NH)<br>If yes, describe under<br>DESCRIPTION OF OPERATIONS below | | N/A | 6072832101 | 12/06/2020 | 12/06/2021 | [X] PER STATUTE [ ] OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $1,000,000 |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**
Loc# 1 - 2796 Continental Colony Parkway SW; Atlanta, GA

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| LV Lending LLC, a Florida Limited Liability Company, ISAOA, ATIMA<br>175 SW 7th Street, Suite 2101<br>Miami, FL 33130 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>**AUTHORIZED REPRESENTATIVE**<br>*Paula B Bulman* |

© 1988-2015 ACORD CORPORATION. All rights reserved.

ACORD 25 (2016/03)    1 of 1
#S30551589/M30551560

The ACORD name and logo are registered marks of ACORD

LZCKA

This page has been left blank intentionally.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

**IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | |
|---|---|
| **IN RE:** | **CHAPTER 11** |
| **AREU STUDIOS, LLC,** | |
| **Debtor.** | **CASE NO. 20-71228-PMB** |

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on the date indicated below a true and correct copy of the foregoing monthly operating report was served via the Bankruptcy Court's Electronic Case Filing program, which sends a notice of and accompanying link to the pleading to the following parties who have appeared in this case under the Bankruptcy Court's Electronic Case Filing Program:

- Matthew R. Brooks    matthew.brooks@troutmansanders.com
- Henry F. Sewell    hsewell@sewellfirm.com, hsewell123@yahoo.com
- Shawna Staton    shawna.p.staton@usdoj.gov
- Thomas R. Walker    thomas.walker@fisherbroyles.com

This 15th day of December, 2020.

**JONES & WALDEN LLC**

*/s/ Cameron M. McCord*
Cameron M. McCord
Georgia Bar No. 143065
cmccord@joneswalden.com
699 Piedmont Avenue, NE
Atlanta, Georgia 30308
(404) 564-9300 Telephone
(404) 564-9301 Facsimile
Attorney for Debtor