**IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | |
|---|---|
| **IN RE:** | **CHAPTER 11** |
| **AREU STUDIOS, LLC,** | |
| **Debtor.** | **CASE NO. 20-71228-PMB** |

**DEBTOR'S MONTHLY OPERATING REPORT
FOR THE PERIOD FROM MARCH 1, 2021 TO MARCH 31, 2021**

COMES NOW the above-named Debtor and files this Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

This 13th day of May, 2021.

**JONES & WALDEN LLC**

*/s/ Cameron M. McCord*
Cameron M. McCord
Georgia Bar No. 143065
cmccord@joneswalden.com
699 Piedmont Avenue, NE
Atlanta, Georgia 30308
(404) 564-9300 Telephone
(404) 564-9301 Facsimile
Attorney for Debtor

Debtor's Address:
Areu Studios, LLC
3133 Continental Colony Parkway SW
Atlanta, GA 30331

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**

**FOR THE PERIOD BEGINNING** 3/1/2021 **AND ENDING** 3/31/2021

Name of Debtor: Areu Studios, LLC                     Case Number  20-71228-PMB

Date of Petition:  October 29, 2020

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $212,736.24  **(a)** | $89,882.13  **(b)** |
| **2. RECEIPTS:** | | |
| A. Cash Sales | $187,658.07 | $989,793.90 |
| Minus:  Cash Refunds | (-)    $0.00 | $0.00 |
| Net Cash Sales | $187,658.07 | $989,793.90 |
| B.  Accounts Receivable | $0.00 | $0.00 |
| C.  Other Receipts *(See MOR-3)* | $23.30 | $942.42 |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | $187,681.37 | $990,736.32 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | $400,417.61 | $1,080,618.45 |
| **5. DISBURSEMENTS** | | |
| A.  Advertising | $0.00 | $0.00 |
| B.  Bank Charges | $167.00 | $511.00 |
| C.  Contract Labor | $22,916.67 | $91,666.68 |
| D.  Fixed Asset Payments (not incl. in "N") | $0.00 | $0.00 |
| E.  Insurance | $6,540.05 | $73,057.26 |
| F.  Inventory Payments  *(See Attach. 2)* | $0.00 | $0.00 |
| G.  Leases | $0.00 | $0.00 |
| H.  Manufacturing Supplies | $0.00 | $0.00 |
| I.  Office Supplies | $483.01 | $1,850.19 |
| J.  Payroll - Net *(See Attachment 4B)* | $49,247.68 | $3227,780.60 |
| K.  Professional Fees (Accounting & Legal) | $1,000.00  *** | $1,000.00 |
| L.  Rent | $0.00 | $0.00 |
| M.  Repairs & Maintenance | $17,648.97 | $36,546.18 |
| N.  Secured Creditor Payments *(See Attach. 2)* | $60,000.00 | $170,000.00 |
| O.  Taxes Paid - Payroll *(See Attachment 4C)* | $0.00 | $0.00 |
| P.  Taxes Paid - Sales & Use *(See Attachment 4C)* | $0.00 | $0.00 |
| Q.  Taxes Paid - Other *(See Attachment 4C)* | $0.00 | $0.00 |
| R.  Telephone | $1,364.49 | $6,433.60 |
| S.  Travel & Entertainment | $770.80 | $2,647.68 |
| Y.  U.S. Trustee Quarterly Fees | $0.00 | $1,300.00 |
| U.  Utilities | $29,011.58 | $127,299.36 |
| V.  Vehicle Expenses | $0.00 | $0.00 |
| W.  Other Operating Expenses *(See MOR-3)* | $28,560.68 | $134,819.22 |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | $217,710.93 | $874,911.77 |
| **7. Intercompany Transfer** | $11,000.00  **(c)** | $34,000.00  **(c)** |
| **8. ENDING BALANCE** *(Line 4 Minus Line 6)* | **$171,706.68** | **$171,706.68** |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _____ day of _____, 20___.                      _____

DocuSigned by:

(Signature)

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

*** Professional fees for legal services issued by Debtor prepetition on October 10, 2020 but not cleared until March 23, 2021.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| See attached | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $23.30 | $942.42 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| See attached | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | $28,560.68 | $134,819.22 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**OTHER RECEIPTS**

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Amazon refund | $23.30 | $23.30 |
| Green Guard | $0.00 | $185.85 |
| Enterprise Rent-A-Car | $0.00 | $65.19 |
| Ozzie Areu (to open DIP account) | $0.00 | $100.00 |
| Studio Concierge | $0.00 | $568.08 |
| | **$23.30** | **$942.42** |

**OTHER DISBURSEMENTS**

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Adobe Acropro | $67.96 | $467.74 |
| Adobe Creative | | $105.98 |
| Amazon | | $3,969.92 |
| Apple | $105.98 | $145.94 |
| Biz Card, Inc. | | $600.00 |
| Doordash | | $254.13 |
| Flywheel | | $150.00 |
| Go Daddy | $476.74 | $3,734.93 |
| H. Media Collective | | $750.00 |
| Logmein | $630.00 | $1,890.00 |
| Paychex (fee) | | $108.90 |
| Postmates | | $109.58 |
| Prestige Design | | $1,101.60 |
| Subway | | $35.40 |
| Rinehart Security | $25,000.00 | $118,500.00 |
| Visa | | $85.10 |
| VSC | $2,160.15 | $2,440.15 |
| GA Corporate Registration | | $250.00 |
| FileLate | $119.85 | $119.85 |
| | **$28,560.68** | **$134,819.22** |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: Areu Studios, LLC _____    Case Number: 20-71228-PMB _____

Reporting Period beginning _3/1/2021_____    Period ending _3/31/2021_____

ACCOUNTS RECEIVABLE AT PETITION DATE: ___$0.00_____

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 0.00 | (a) |
| PLUS: Current Month New Billings | 0.00 | |
| MINUS: Collection During the Month | $ 0.00 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ 0.00 | * |
| End of Month Balance | $ 0.00 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $_____ | $_____ | $_____ | $_____ | $_____(c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

MOR-4

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: _Areu Studios, LLC_          Case Number: _20-71228-PMB_

Reporting Period beginning _3/1/2021_          Period ending _3/31/2021_

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                                 $0.00 (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | |
|---|---|
| Opening Balance | $_____ (a) |
| PLUS: New Indebtedness Incurred This Month | $_____ |
| MINUS: Amount Paid on Post Petition, | |
| Accounts Payable This Month | $_____ |
| PLUS/MINUS: Adjustments | $_____ * |
| Ending Month Balance | $_____ (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | _____ (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: __Areu Studios, LLC__                    Case Number: __20-71228-PMB__

Reporting Period beginning __3/1/2021__                    Period ending __3/31/2021__

**INVENTORY REPORT    N/A**

INVENTORY BALANCE AT PETITION DATE:          $ __$0.00__
INVENTORY RECONCILIATION:
     Inventory Balance at Beginning of Month          $ _____ (a)
      PLUS: Inventory Purchased During Month          $ _____
      MINUS: Inventory Used or Sold          $ _____
      PLUS/MINUS: Adjustments or Write-downs          $ _____ *
     Inventory on Hand at End of Month          $ _____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.
☐    Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT    N/A**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $ _____ (a)(b)
     MINUS:  Depreciation Expense          $ _____
     PLUS:  New Purchases          $ _____
     PLUS/MINUS: Adjustments or Write-downs          $ _____ *
Ending Monthly Balance          $ _____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: _Areu Studios, LLC_    Case Number: _20-71228-pmb_

Reporting Period beginning _3/1/2021_    Period ending _3/31/2021_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _United Community Bank_    BRANCH: _____

ACCOUNT NAME: _Areu Studios LLC DIP_    ACCOUNT NUMBER: _x 3081_

PURPOSE OF ACCOUNT: _____OPERATING_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ 26,155.86 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $                          * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $                          **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Areu Studios, LLC          Case Number:  20-71228-pmb

Reporting Period beginning  3/1/2021          Period ending  3/31/2021

NAME OF BANK:  United Community Bank     BRANCH:  _____

ACCOUNT NAME:  Areu Studios LLC DIP

ACCOUNT NUMBER:  x 3081

PURPOSE OF ACCOUNT:  _____ OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | See attached | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                        $_____

211599

# United
**UNITED** Community Bank®

**200 CHEROKEE STREET NE • MARIETTA GA 30060**
**TELEPHONE: 800-822-2651    (72)**
**RETURN SERVICE REQUESTED**

| Account Number | XXXXXX3081 |
|---|---|
| Statement Date | 03/31/2021 |
| Balance | 26,155.86 |
| Enclosures | 20 |
| Page | 1 of 5 |



We have resources to help keep your business running smoothly.

Visit our Learning Center today.
ucbi.com/learn

48834 1 AB 0.425      P:48834 / T:174 / S:

AREU STUDIOS LLC
DEBTOR IN POSSESSION CASE #20-71228-PMB
3133 CONTINENTAL COLONY PKWY SW
ATLANTA GA 30331-3109

*Helpful resources are a click away. Our Learning Center
can help prepare your business for big things.
Visit ucbi.com/learn for more information.*

## BUSINESS FREEDOM ACCOUNT XXXXXX3081

| | | | |
|---|---|---|---|
| | | LAST STATEMENT 02/26/21 | 13,395.38 |
| MINIMUM BALANCE | 26,155.86 | 4 CREDITS | 233,428.57 |
| AVG AVAILABLE BALANCE | 75,547.88 | 56 DEBITS | 220,668.09 |
| AVERAGE BALANCE | 75,547.88 | THIS STATEMENT 03/31/21 | 26,155.86 |

### DEPOSITS

| REF # | DATE | AMOUNT | REF # | DATE | AMOUNT | REF # | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | 03/09 | 20,000.00 | | | | | | |

### OTHER CREDITS

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| WIRE/IN-202106001689;ORG AREU STUDIOS LLC;REF 2103011549000049 | 03/01 | 140,000.00 |
| WIRE/IN-202107501399;ORG WILLIAM AREU;REF 2103161646000020 | 03/16 | 30,000.00 |
| WIRE/IN-202108100863;ORG VT1 PRODUCTIONS, INC;OBI DEPOSIT 35K, MAR 22 TO MAR 31 | 03/22 | 43,428.57 |

### CHECKS

| CHECK # | DATE | AMOUNT | CHECK # | DATE | AMOUNT | CHECK # | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | 03/16 | 936.31 | 11 | 03/19 | 1,157.88 | 1017* | 03/19 | 25,000.00 |
| 3* | 03/02 | 896.95 | 12 | 03/16 | 2,344.37 | 995009 | 03/22 | 54.71 |
| 6 | 03/01 | 2,344.38 | 13* | 03/31 | 2,693.80 | 995010 | 03/22 | 1,114.00 |
| 7 | 03/15 | 2,693.79 | 1012* | 03/10 | 12,500.00 | 995011 | 03/22 | 164.89 |
| 8 | 03/17 | 1,169.13 | 1014 | 03/09 | 10,416.67 | 995012 | 03/25 | 2,160.15 |
| 9 | 03/15 | 1,134.98 | 1015 | 03/15 | 596.79 | | | |
| 10 | 03/16 | 1,623.29 | 1016 | 03/22 | 3,500.00 | | | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE
* * * C O N T I N U E D * * *



Make saving a part of doing business.
We offer solutions that put your
company's future first.

ucbi.com/business-savings


EQUAL HOUSING LENDER


Member FDIC

211600

| Account Number | XXXXXX3081 |
|---|---|
| Statement Date | 03/31/2021 |
| Balance | 26,155.86 |
| Enclosures | 20 |
| Page | 2 of 5 |

## BUSINESS FREEDOM ACCOUNT XXXXXX3081

| OTHER DEBITS | | |
|---|---|---|
| **DESCRIPTION** | **DATE** | **AMOUNT** |
| WIRE FEE-202106001689;INCOMING WIRE FEE - 072 | 03/01 | 14.00 |
| WIRE FEE-202106101171;OUTBOUND/DOM - 072 | 03/02 | 30.00 |
| XX5424 DDA POS PURCH 03/01 21:25 ADOBE ACROPRO SU | 03/02 | 33.98 |
|   8004438158 CA 32678730 738141 | | |
| WIRE/OUT-202106101171;BNF OZZIE AREU | 03/02 | 30,000.00 |
| XX5424 DDA POS PURCH 03/03 10:28 VZWRLSS*MY VZ VB | 03/03 | 85.10 |
|   800-922-0204 FL 41909087 66635 | | |
| XX5424 DDA POS PURCH 03/03 05:16 STAPLES DIRECT 800-3333330 | 03/04 | 201.44 |
|   MA 94625240 482196 | | |
| AT&T (PAC BELL) ONLINE PMT CKFXXXXX4126POS | 03/08 | 755.43 |
| AT&T (PAC BELL) ONLINE PMT CKFXXXXX4126POS | 03/08 | 1,979.40 |
| GAS SOUTH 8774724932 2MO91ISZ06SK8NF | 03/08 | 4,149.07 |
| GPC GPC EBILL 0885352063GRB | 03/09 | 563.42 |
| GPC GPC EBILL 2271550088GRB | 03/09 | 2,706.36 |
| GPC GPC EBILL 0089488031GRB | 03/09 | 2,792.12 |
| GPC GPC EBILL 0402153048GRB | 03/09 | 6,603.46 |
| GPC GPC EBILL 1995951062GRB | 03/09 | 8,541.25 |
| XX5424 DDA POS PURCH 03/10 02:13 FILELATER.COM - 8775005858 | 03/11 | 39.95 |
|   AZ 33351064 049773 | | |
| XX5424 DDA POS PURCH 03/10 02:26 FILELATER.COM - 8775005858 | 03/11 | 39.95 |
|   AZ 33638387 758215 | | |
| XX5424 DDA POS PURCH 03/10 02:31 PAYPAL *FILELATE | 03/11 | 39.95 |
|   4029357733 CA 23763760 913915 | | |
| CITY OF ATL - WA 4045460311 2MP720B5NCURMIU | 03/11 | 1,283.63 |
| PAYCHEX EIB INVOICE X91631100001127 | 03/12 | 1,071.95 |
| HUMANA, INC. INS PYMT 721008425001721 | 03/12 | 6,540.05 |
| Transfer to XXXXXX3099 add money to account | 03/12 | 11,000.00 |
| DIRECTV ONLINE PMT CKFXXXXX4126POS | 03/15 | 227.98 |
| WIRE FEE-202107501399;INCOMING WIRE FEE - 072 | 03/16 | 14.00 |
| XX5424 DDA POS PURCH 03/16 02:08 DNH*GODADDY.COM | 03/17 | 28.16 |
|   480-5058855 AZ 16494369 518826 | | |
| XX5424 DDA POS PURCH 03/18 09:59 VZWRLSS*APOCC VI | 03/18 | 95.14 |
|   800-922-0204 FL 87132232 18702 | | |
| ELECTRONIC COMMU SALE | 03/18 | 288.00 |
| ELECTRONIC COMMU SALE | 03/18 | 2,843.25 |
| WIRE FEE-202108100863;INCOMING WIRE FEE - 072 | 03/22 | 14.00 |
| WIRE FEE-202108400846;OUTBOUND/DOM - 072 | 03/25 | 30.00 |
| ELECTRONIC COMMU SALE | 03/25 | 67.50 |
| ELECTRONIC COMMU SALE | 03/25 | 256.50 |

* * * C O N T I N U E D * * *

211601

| Account Number | XXXXXX3081 |
|---|---|
| Statement Date | 03/31/2021 |
| Balance | 26,155.86 |
| Enclosures | 20 |
| Page | 3 of 5 |

## BUSINESS FREEDOM ACCOUNT XXXXXX3081

### OTHER DEBITS

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| ELECTRONIC COMMU SALE | 03/25 | 1,082.78 |
| ELECTRONIC COMMU SALE | 03/25 | 3,639.25 |
| WIRE/OUT-202108400846;BNF LV LENDING LLC | 03/25 | 60,000.00 |
| XX5424 DDA POS PURCH 03/29 21:15 ADOBE ACROPRO SU | 03/30 | 33.98 |
|    8004438158 CA 17352864 436782 | | |
| Paper Statement Fee | 03/31 | 3.00 |
| PAYCHEX EIB INVOICE X91875800000395 | 03/31 | 1,071.95 |

### DAILY BALANCE

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 03/01 | 151,037.00 | 03/10 | 88,782.35 | 03/18 | 84,771.68 |
| 03/02 | 120,076.07 | 03/11 | 87,378.87 | 03/19 | 58,613.80 |
| 03/03 | 119,990.97 | 03/12 | 68,766.87 | 03/22 | 97,194.77 |
| 03/04 | 119,789.53 | 03/15 | 64,113.33 | 03/25 | 29,958.59 |
| 03/08 | 112,905.63 | 03/16 | 89,195.36 | 03/30 | 29,924.61 |
| 03/09 | 101,282.35 | 03/17 | 87,998.07 | 03/31 | 26,155.86 |

03/09/2021  $20000.00



03/15/2021  CHECK# 9  $1134.98



03/16/2021  CHECK# 2  $936.31



03/16/2021  CHECK# 10  $1623.29



03/02/2021  CHECK# 3  $896.95



03/19/2021  CHECK# 11  $1157.88



03/01/2021  CHECK# 6  $2344.38



03/16/2021  CHECK# 12  $2344.37



03/15/2021  CHECK# 7  $2693.79



03/31/2021  CHECK# 13  $2693.80



03/17/2021  CHECK# 8  $1169.13



03/10/2021  CHECK# 1012  $12500.00



03/09/2021    CHECK# 1014    $10416.67



03/22/2021    CHECK# 995011    $164.89



03/15/2021    CHECK# 1015    $596.79



03/25/2021    CHECK# 995012    $2160.15



03/22/2021    CHECK# 1016    $3500.00



03/19/2021    CHECK# 1017    $25000.00



03/22/2021    CHECK# 995009    $54.71

03/22/2021    CHECK# 995010    $1114.00

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: _Areu Studios, LLC_      Case Number: _20-71228-PMB_

Reporting Period beginning _3/1/2021_      Period ending _3/31/2021_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.   If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _Bank of America_      BRANCH: _____

ACCOUNT NAME: _Areu Studios LLC_      ACCOUNT NUMBER: _x 6983_

PURPOSE OF ACCOUNT: _____OPERATING_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ 145,550.65 |
| Plus Total Amount of Outstanding Deposits | $_____ |
| Minus Total Amount of Outstanding Checks and other debits | $_____ * |
| Minus Service Charges | $_____ |
| Ending Balance per Check Register | $_____ **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

## **CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:   Areu Studios, LLC          Case Number:  20-71228-PMB

Reporting Period beginning  3/1/2021          Period ending  3/31/2021

NAME OF BANK:  Bank of America          BRANCH: _____

ACCOUNT NAME:   Areu Studios LLC _____

ACCOUNT NUMBER:  x 6983 _____

PURPOSE OF ACCOUNT:  _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | See attached | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $_____


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

AREU STUDIOS LLC
3133 CONTINENTAL COLONY PKWY SW
ATLANTA, GA  30331-3109

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for March 1, 2021 to March 31, 2021                     Account number:           6983

**AREU STUDIOS LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2021 | $199,340.69 | # of deposits/credits: 2 |
| Deposits and other credits | 124,252.80 | # of withdrawals/debits: 38 |
| Withdrawals and other debits | -176,980.84 | # of items-previous cycle¹: 11 |
| Checks | -1,000.00 | # of days in cycle: 31 |
| Service fees | -62.00 | Average ledger balance: $63,857.12 |
| **Ending balance on March 31, 2021** | **$145,550.65** | ¹Includes checks paid,deposited items&other debits |



BUSINESS ADVANTAGE

## Keep your business and personal banking with you, wherever you go

Your
Digital
Tools

With the Mobile Banking app, you can stay on top of both your small business banking and personal accounts, wherever you are. Download the app today from your app store or visit **bankofamerica.com/GoMobile**.

Mobile Banking requires that you download the Mobile Banking app and
is only available for select mobile devices. Message and data rates may apply.

SSM-10-20-0838.B | 3220188

AREU STUDIOS LLC   |   Account #        5983   | January 31, 2021 to March 1, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

– Tell us your name and account number.
– Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
– Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation



**Bank of America, N.A. Member FDIC and** **Equal Housing Lender**



## Your checking account

AREU STUDIOS LLC   |   Account #       6983   |   March 1, 2021 to March 31, 2021

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 03/22/21 | CHECKCARD  0321 AMZN MKTP US AMZN AMZN.COM/BILLWA 5531020108008300989 | 23.30 |
| 03/26/21 | LE CINELEASE INC DES:PAYMENTS   ID:13267  INDN:AREU STUDIOS LLC        CO ID:7757188586 CCD | 124,229.50 |
| **Total deposits and other credits** | | **$124,252.80** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/21 | WIRE TYPE:WIRE OUT DATE:210301 TIME:1549 ET TRN:2021030100583824 SERVICE REF:019422 BNF:AREU STUDIOS LLC ID:2072133081 BNF BK:UNITED C OMMUNITY BANK ID:061112843 PMT DET:210301154900004 9/ACC/, PHN/Areu Studios LLC | -140,000.00 |
| 03/01/21 | GO DADDY        DES:WEB ORDER  ID:1967174837  INDN:Areu        CO ID:1210002031 CCD | -20.98 |
| 03/01/21 | GO DADDY        DES:WEB ORDER  ID:1966702487  INDN:Areu        CO ID:1210002031 CCD | -19.98 |
| 03/02/21 | TRANSFER AREU STUDIOS LLC:CMD Medical, INC Confirmation# 0170389485 | -498.18 |
| 03/02/21 | GO DADDY        DES:WEB ORDER  ID:1967495337  INDN:Areu        CO ID:1210002031 CCD | -49.96 |
| 03/03/21 | GO DADDY        DES:WEB ORDER  ID:1968014927  INDN:Areu        CO ID:1210002031 CCD | -20.98 |
| 03/04/21 | GO DADDY        DES:WEB ORDER  ID:1968668837  INDN:Areu        CO ID:1210002031 CCD | -20.98 |
| 03/08/21 | GO DADDY        DES:WEB ORDER  ID:1970086157  INDN:Areu        CO ID:1210002031 CCD | -49.95 |
| 03/08/21 | GO DADDY        DES:WEB ORDER  ID:1969679157  INDN:Areu        CO ID:1210002031 CCD | -21.98 |
| 03/08/21 | GO DADDY        DES:WEB ORDER  ID:1970437107  INDN:Areu        CO ID:1210002031 CCD | -16.98 |
| 03/10/21 | TRANSFER AREU STUDIOS LLC:CMD Medical, INC Confirmation# 0137980250 | -1,316.34 |
| 03/10/21 | ATT        DES:Payment    ID:XXXXXXXXXCOL1C  INDN:LIDIAM GONZALEZ        CO ID:9864031005 WEB | -428.82 |
| 03/11/21 | GO DADDY        DES:WEB ORDER  ID:1971552957  INDN:Areu        CO ID:1210002031 CCD | -27.97 |

*continued on the next page*



BUSINESS ADVANTAGE

# Go paperless today!

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely and easily—online or from our mobile app—24/7 from virtually anywhere.[1]

You can enroll today by logging in to Online Banking at **bankofamerica.com/SmallBusiness** and clicking on **Profiles & Settings** (in the upper right, next to Sign Out).

[1]Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.   SSM-04-20-0031.B | 3012579

AREU STUDIOS LLC  |  Account #          6983  |  March 1, 2021 to March 31, 2021

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/15/21 | GO DADDY    DES:WEB ORDER  ID:1972976727  INDN:Areu       CO ID:1210002031 CCD | -27.97 |
| 03/15/21 | GO DADDY    DES:WEB ORDER  ID:1972846457  INDN:Areu       CO ID:1210002031 CCD | -15.99 |
| 03/16/21 | WIRE TYPE:WIRE OUT DATE:210316 TIME:1647 ET TRN:2021031600443295 SERVICE REF:014746 BNF:AREU STUDIOS LLC ID:2072133081 BNF BK:UNITED C OMMUNITY BANK ID:061112843 PMT DET:210316164600002 0/ACC/, PHN/Areu Studios LLC | -30,000.00 |
| 03/18/21 | GO DADDY    DES:WEB ORDER  ID:1974524417  INDN:Areu       CO ID:1210002031 CCD | -60.94 |
| 03/22/21 | PAYCHEX-OAB    DES:INVOICE   ID:91743500021271X  INDN:AREU STUDIOS LLC      CO ID:1161124166 CCD | -108.90 |
| 03/22/21 | GO DADDY    DES:WEB ORDER  ID:1975940017  INDN:Areu       CO ID:1210002031 CCD | -31.98 |
| 03/22/21 | GO DADDY    DES:WEB ORDER  ID:1975679647  INDN:Areu       CO ID:1210002031 CCD | -15.99 |
| 03/24/21 | Online Banking Transfer Conf# j67w6t8xw; Woode | -612.04 |
| 03/24/21 | GO DADDY    DES:WEB ORDER  ID:1976937887  INDN:Areu       CO ID:1210002031 CCD | -4.99 |
| 03/29/21 | GO DADDY    DES:WEB ORDER  ID:1978749307  INDN:Areu       CO ID:1210002031 CCD | -20.98 |
| 03/29/21 | GO DADDY    DES:WEB ORDER  ID:1978566477  INDN:Areu       CO ID:1210002031 CCD | -19.98 |

Card account # XXXX XXXX XXXX 3914

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/21 | CHECKCARD  0228 LOGMEIN*GoToMeeti logmein.com  MA 55432861059200974012901 RECURRING CKCD 5968 XXXXXXXXXXXX3914 XXXX XXXX XXXX 3914 | -315.00 |
| 03/01/21 | CHECKCARD  0301 Dropbox WPKTZT3GV San FranciscoCA 15270211060000313114945 RECURRING CKCD 4816 XXXXXXXXXXXX3914 XXXX XXXX XXXX 3914 | -11.99 |
| 03/08/21 | CHECKCARD  0306 APPLE.COM/BILL 866-712-7753 CA 55432861065200675712827 RECURRING CKCD 5735 XXXXXXXXXXXX3914 XXXX XXXX XXXX 3914 | -95.99 |
| 03/16/21 | CHECKCARD  0316 ULINE  *SHIP SUPP 800-295-5510 WI 55432861075200255640453 CKCD 5964 XXXXXXXXXXXX3914 XXXX XXXX XXXX 3914 | -1,834.34 |
| 03/16/21 | CHECKCARD  0316 SQ *NORTH GEORGIA Ranger      GA 55432861075200421454730 CKCD 1520 XXXXXXXXXXXX3914 XXXX XXXX XXXX 3914 | -202.88 |
| 03/22/21 | CHECKCARD  0321 APPLE.COM/BILL 866-712-7753 CA 55432861080200719196319 RECURRING CKCD 5735 XXXXXXXXXXXX3914 XXXX XXXX XXXX 3914 | -9.99 |
| 03/29/21 | CHECKCARD  0328 LOGMEIN*GoToMeeti logmein.com  MA 55432861087200815869903 RECURRING CKCD 5968 XXXXXXXXXXXX3914 XXXX XXXX XXXX 3914 | -315.00 |
| 03/29/21 | CHECKCARD  0328 Dropbox Inc. San FranciscoCA 0000000000000000782556 RECURRING CKCD 4816 XXXXXXXXXXXX3914 XXXX XXXX XXXX 3914 | -11.99 |
| 03/31/21 | CHECKCARD  0330 DELTA DELTA.COM   CA 55417341090870901077905 CKCD 3058 XXXXXXXXXXXX3914 XXXX XXXX XXXX 3914 | -770.80 |
| **Subtotal for card account # XXXX XXXX XXXX 3914** | | **-$3,567.98** |

**Total withdrawals and other debits**                                                          **-$176,980.84**

# Checks

| Date | Check # | Amount |
|------|---------|--------|
| 03/23/21 | 1258 | -1,000.00 |
| **Total checks** | | **-$1,000.00** |
| **Total # of checks** | | **1** |

**BANK OF AMERICA**

## Your checking account

AREU STUDIOS LLC   |   Account #        6983   |   March 1, 2021 to March 31, 2021

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 02/26/21. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | | Amount |
|------|-------------------------|---|-------:|
| 03/01/21 | Wire Transfer Fee | | -30.00 |
| 03/03/21 | External transfer fee - 3 Day - | 03/02/2021 | -1.00 |
| 03/11/21 | External transfer fee - 3 Day - | 03/10/2021 | -1.00 |
| 03/16/21 | Wire Transfer Fee | | -30.00 |
| **Total service fees** | | | **-$62.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 03/01 | 58,942.74 | 03/11 | 56,392.61 | 03/23 | 23,076.93 |
| 03/02 | 58,394.60 | 03/15 | 56,348.65 | 03/24 | 22,459.90 |
| 03/03 | 58,372.62 | 03/16 | 24,281.43 | 03/26 | 146,689.40 |
| 03/04 | 58,351.64 | 03/18 | 24,220.49 | 03/29 | 146,321.45 |
| 03/08 | 58,166.74 | 03/22 | 24,076.93 | 03/31 | 145,550.65 |
| 03/10 | 56,421.58 | | | | |

AREU STUDIOS LLC   |   Account #        6983   | Document to Manage Cap.

This page intentionally left blank



AREU STUDIOS LLC   |   Account #          6983   |   March 1, 2021 to March 31, 2021

## Check images

**Account number:          6983**
Check number: 1258   |   Amount:  $1,000.00



# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**In the next few months, we are making changes to our Overdraft Protection Service and fees. We have outlined each change along with the applicable effective date. Please review these updates in our Deposit Agreement and Disclosures bankofamerica.com/deposits and Business Schedule of Fees at bankofamerica.com/businessfeesataglance.**

| Change | Effective Date | What to Expect After the Change Is Effective |
|---|---|---|
| Eligible business deposit accounts may have the ability to enroll in multiple Overdraft Protection plans and link up to 5 eligible business accounts for overdraft protection | • June 18, 2021 for business deposit account(s) opened in GA, IL, KY, MI or TN<br>• August 20, 2021 for business deposit account(s) opened in any location | • When you link more than one business account for overdraft protection and the available funds in your first linked business account are not enough to cover the necessary amount including any applicable transfer fee, the next linked business account(s) will transfer/advance available funds to cover the remaining amount including any applicable transfer fee.<br>• If your linked business accounts do not have enough available funds to cover the necessary amount, we may decline to make the transfer.<br>• This functionality is not available for all business accounts. |
| Overdraft Protection Transfer Fee changes for transfers made from a linked Bank of America business credit card, business charge card or business line of credit card to your business deposit account (covered account) | • June 18, 2021 for business deposit account(s) opened in GA, IL, KY, MI or TN<br>• August 20, 2021 for business deposit account(s) opened in any location | • Your covered account may be charged a $12.00 Overdraft Protection Transfer Fee when overdraft protection transfers are made from a linked business credit card, business charge card or business line of credit card to cover the overdraft and the applicable transfer fee on your account. Keep in mind, this fee may be higher than what you are currently charged when transfers are made from your linked credit card.<br>• The applicable transfer fee will be charged to your covered business account; previously the fee was charged to your business credit card, business charge card or business line of credit.<br>• The amount of the applicable transfer fee may be included in the amount transferred from your linked credit card account.<br>• We will only charge one Overdraft Protection Transfer Fee any day a transfer is made to a given covered account, regardless of the number of items covered or whether funds are transferred/advanced from multiple accounts.<br>• We will not charge this fee if all individual items covered by the transfer are $1.00 or less.<br>• We will not charge this fee if your covered account is overdrawn by a total amount of $1.00 or less (previously less than $12.00) before we apply overdraft protection.<br>• Preferred Rewards for Business members qualify for a waiver of this fee. |
| The dollar amount transferred for overdraft protection from a linked Bank of America business credit card, business charge card or business line of credit to your covered business deposit account | August 20, 2021 | • Overdraft protection transfers from a linked business credit card, business charge card or business line of credit will be made for the amount  required to cover the overdraft and the applicable transfer fee on the covered account (previously in increments of $100.00). |
| The name of Overdraft Protection will change to Balance Connect(TM) | August 20, 2021 | • You will see the new name, Balance Connect(TM), on your statement and in Mobile and Online Banking. |

## We are here to help

If you have questions about these changes, feel free to schedule an appointment with us at bankofamerica.com/appointments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: _Areu Studios, LLC_____    Case Number: _20-71228-pmb___

Reporting Period beginning _3/1/2021_____    Period ending _3/31/2021_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _Bank of America_____    BRANCH: _____

ACCOUNT NAME: _Areu Studios, LLC____    ACCOUNT NUMBER: _x 6559_____

PURPOSE OF ACCOUNT: ____OPERATING_____

      Ending Balance per Bank Statement                $ 0.17_____
      Plus Total Amount of Outstanding Deposits       $_____
      Minus Total Amount of Outstanding Checks and other debits $_____*
      Minus Service Charges                      $_____
      Ending Balance per Check Register            $_____**(a)

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

      $_____Transferred to Payroll Account
      $_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Areu Studios, LLC          Case Number:  20-71228-PMB

Reporting Period beginning 3/1/2021          Period ending  3/31/2021

NAME OF BANK:  Bank of America          BRANCH: _____

ACCOUNT NAME:  Areu Studios, LLC

ACCOUNT NUMBER:  x 6559

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | See attached | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                              $_____



P.O. Box 15284
Wilmington, DE 19850

**BANK OF AMERICA**

Preferred Rewards
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✒️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

AREU STUDIOS, LLC
3133 CONTINENTAL COLONY PKWY SW
ATLANTA, GA  30331-3109

🔔  Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for March 1, 2021 to March 31, 2021                        Account number:          6559

**AREU STUDIOS, LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2021 | $0.17 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $0.17 |
| **Ending balance on March 31, 2021** | **$0.17** | [1]Includes checks paid,deposited items&other debits |



BUSINESS ADVANTAGE

Your
Digital
Tools

Keep your business and personal banking with you, wherever you go

With the Mobile Banking app, you can stay on top of both your small business banking and personal accounts, wherever you are. Download the app today from your app store or visit **bankofamerica.com/GoMobile**.

Mobile Banking requires that you download the Mobile Banking app and
is only available for select mobile devices. Message and data rates may apply.                        SSM-10-20-0838.B | 3220188

AREU STUDIOS, LLC   |   Account #        6559   |   January 1, 2021 to March 31, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

– Tell us your name and account number.
– Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
– Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** ⌂ **Equal Housing Lender**



**Your checking account**

AREU STUDIOS, LLC   |   Account #          6559   |   March 1, 2021 to March 31, 2021

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 02/26/21. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○   $15,000+ combined average monthly balance in linked business accounts has not been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) |
|------|-------------|
| 03/01 | 0.17 |



BUSINESS ADVANTAGE

Go paperless today!

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely and easily—online or from our mobile app—24/7 from virtually anywhere.[1]

You can enroll today by logging in to Online Banking at **bankofamerica.com/SmallBusiness** and clicking on **Profiles & Settings** (in the upper right, next to Sign Out).

[1]Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.   SSM-04-20-0031.B | 3012579

AREU STUDIOS, LLC   |   Account #         6559   |   Account to Manage. 31

This page intentionally left blank

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**In the next few months, we are making changes to our Overdraft Protection Service and fees. We have outlined each change along with the applicable effective date. Please review these updates in our Deposit Agreement and Disclosures bankofamerica.com/deposits and Business Schedule of Fees at bankofamerica.com/businessfeesataglance.**

| Change | Effective Date | What to Expect After the Change Is Effective |
|---|---|---|
| Eligible business deposit accounts may have the ability to enroll in multiple Overdraft Protection plans and link up to 5 eligible business accounts for overdraft protection | • June 18, 2021 for business deposit account(s) opened in GA, IL, KY, MI or TN<br>• August 20, 2021 for business deposit account(s) opened in any location | • When you link more than one business account for overdraft protection and the available funds in your first linked business account are not enough to cover the necessary amount including any applicable transfer fee, the next linked business account(s) will transfer/advance available funds to cover the remaining amount including any applicable transfer fee.<br>• If your linked business accounts do not have enough available funds to cover the necessary amount, we may decline to make the transfer.<br>• This functionality is not available for all business accounts. |
| Overdraft Protection Transfer Fee changes for transfers made from a linked Bank of America business credit card, business charge card or business line of credit card to your business deposit account (covered account) | • June 18, 2021 for business deposit account(s) opened in GA, IL, KY, MI or TN<br>• August 20, 2021 for business deposit account(s) opened in any location | • Your covered account may be charged a $12.00 Overdraft Protection Transfer Fee when overdraft protection transfers are made from a linked business credit card, business charge card or business line of credit card to cover the overdraft and the applicable transfer fee on your account. Keep in mind, this fee may be higher than what you are currently charged when transfers are made from your linked credit card.<br>• The applicable transfer fee will be charged to your covered business account; previously the fee was charged to your business credit card, business charge card or business line of credit.<br>• The amount of the applicable transfer fee may be included in the amount transferred from your linked credit card account.<br>• We will only charge one Overdraft Protection Transfer Fee any day a transfer is made to a given covered account, regardless of the number of items covered or whether funds are transferred/advanced from multiple accounts.<br>• We will not charge this fee if all individual items covered by the transfer are $1.00 or less.<br>• We will not charge this fee if your covered account is overdrawn by a total amount of $1.00 or less (previously less than $12.00) before we apply overdraft protection.<br>• Preferred Rewards for Business members qualify for a waiver of this fee. |
| The dollar amount transferred for overdraft protection from a linked Bank of America business credit card, business charge card or business line of credit to your covered business deposit account | August 20, 2021 | • Overdraft protection transfers from a linked business credit card, business charge card or business line of credit will be made for the amount  required to cover the overdraft and the applicable transfer fee on the covered account (previously in increments of $100.00). |
| The name of Overdraft Protection will change to Balance Connect(TM) | August 20, 2021 | • You will see the new name, Balance Connect(TM), on your statement and in Mobile and Online Banking. |

## We are here to help

If you have questions about these changes, feel free to schedule an appointment with us at bankofamerica.com/appointments.

This page intentionally left blank

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**    N/A

Name of Debtor:  Areu Studios, LLC                    Case Number:  20-71228-PMB

Reporting Period beginning  3/1/2021                    Period ending  3/31/2021

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____PAYROLL_____

    Ending Balance per Bank Statement                              $ _____
      Plus Total Amount of Outstanding Deposits                  $ _____
      Minus Total Amount of Outstanding Checks and other debits  $ _____ *
      Minus Service Charges                                      $ _____
    Ending Balance per Check Register                          $ _____ **(a)

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**    **N/A**

Name of Debtor:    Areu Studios, LLC          Case Number:    20-71228-PMB

Reporting Period beginning    3/1/2021          Period ending    3/31/2021

NAME OF BANK: _____          BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT:    _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |

TOTAL                                                    $_____

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**    **N/A**

Name of Debtor: <u>Areu Studios, LLC</u>    Case Number: <u>20-71228-PMB</u>

Reporting Period beginning <u>3/1/2021</u>    Period ending <u>3/31/2021</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____<u>TAX</u>_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Oustanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## **ATTACHMENT 5C**

## **CHECK REGISTER - TAX ACCOUNT**  **N/A**

Name of Debtor:   Areu Studios, LLC                    Case Number:  20-71228-PMB

Reporting Period beginning 3/1/2021                    Period ending  3/31/2021

NAME OF BANK: _____        BRANCH: _____

ACCOUNT NAME: _____        ACCOUNT # _____

PURPOSE OF ACCOUNT:  _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                                    _____(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                       _____(a)
Sales & Use Taxes Paid                                   _____(b)
Other Taxes Paid                                         _____(c)
TOTAL                                                    _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
   (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
   (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
   (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT   N/A

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                                       _____(a)

### PETTY CASH REPORT   N/A

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                                        **$**_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)   $**_____**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
   amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
   MOR-2, Line 7).

**<u>ATTACHMENT 6</u>**

**<u>MONTHLY TAX REPORT</u>**

Name of Debtor: __Areu Studios, LLC__          Case Number: __20-71228-PMB__

Reporting Period beginning __3/1/2021__          Period ending __3/31/2021__

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                        $ _____

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: _Areu Studios, LLC_         Case Number: _20-71228-PMB_

Reporting Period beginning _3/1/2021_         Period ending _3/31/2021_

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 6 | - |
| Number hired during the period | - | - |
| Number terminated or resigned during period | - | - |
| Number of employees on payroll at end of period | 6 | - |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| See attached | | | | | |
| | | | | | |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| USI Insurance Services, LLC CL | 470-428-9771 | 6072832096 | Property | 12/6/2021 | |
| USI Insurance Services, LLC CL | 470-428-9771 | 7011985566 | Commercial General Liability | 12/6/2021 | |
| USI Insurance Services, LLC CL | 470-428-9771 | 6075831980 | Auto Liability | 12/6/2021 | |
| USI Insurance Services, LLC CL | 470-428-9771 | 6075831994 | Umbrella Liability | 12/6/2021 | |
| USI Insurance Services, LLC CL | 470-428-9771 | 6072832101 | Workers Compensation | 12/6/2021 | |

**ACORD**™  **EVIDENCE OF PROPERTY INSURANCE**  | DATE (MM/DD/YYYY)
12/03/2020

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): 470-428-9771 | COMPANY |
|---|---|---|
| USI Insurance Services, LLC CL 1 Concourse Pkwy NE Suite 700 Atlanta, GA  30328 | | Continental Casualty Company 151 N. Franklin Street Chicago, IL 60606 |

| FAX (A/C, No): | E-MAIL ADDRESS: lauren.cunningham@usi.com |
|---|---|
| CODE: | SUB CODE: |

AGENCY CUSTOMER ID #:  1721988

| INSURED | | |
|---|---|---|
| Good Deed 317, LLC 2796 Continental Colony Parkway SW Atlanta, GA  30331 | LOAN NUMBER 00369 | POLICY NUMBER 6072832096 |
| | EFFECTIVE DATE 12/06/20 | EXPIRATION DATE 12/06/21 | CONTINUED UNTIL TERMINATED IF CHECKED |
| | THIS REPLACES PRIOR EVIDENCE DATED: | |

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
RE: 2796 Continental Colony Parkway SW, Atlanta, GA 30331

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| COVERAGE INFORMATION | PERILS INSURED | BASIC | BROAD | SPECIAL | X | Special |
|---|---|---|---|---|---|---|

| COVERAGE/PERILS/FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Blanket Building | $30,452,000 | $50,000 |
| Blanket Business Personal Property | $1,000,000 | $50,000 |
| Blanket Business Income & Extra Expense | $4,600,000 | 24 hours |
| Cause of Loss: Special | | |
| Valuation: Replacement Cost | | |

**REMARKS (Including Special Conditions)**

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | | ADDITIONAL INSURED | LENDER'S LOSS PAYABLE | LOSS PAYEE |
|---|---|---|---|---|
| LV Lending LLC, a Florida Limited Liability Company, ISAOA, ATIMA 175 SW 7th Street, Suite 2101 Miami, FL 33130 | X | MORTGAGEE | | |
| | LOAN # 00369 | | | |
| | AUTHORIZED REPRESENTATIVE *Paula B Bulman* | | | |

**ACORD 27 (2016/03)**   1 of  1   S 1107459   © 1993-2015 ACORD CORPORATION.  All rights reserved.
The ACORD name and logo are registered marks of ACORD   LZCKA

This page has been left blank intentionally.

# CERTIFICATE OF LIABILITY INSURANCE

**ACORD**™

DATE (MM/DD/YYYY)
**12/03/2020**

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer any rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Lauren Cunningham |
|---|---|
| USI Insurance Services, LLC CL<br>1 Concourse Pkwy NE<br>Suite 700<br>Atlanta, GA 30328 | PHONE (A/C, No, Ext): 470-428-9771    FAX (A/C, No): |
| | E-MAIL ADDRESS: lauren.cunningham@usi.com |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| | INSURER A : Valley Forge Insurance Company | 20508 |
| INSURED<br>Good Deed 317, LLC<br>2796 Continental Colony Parkway SW<br>Atlanta, GA 30331 | INSURER B : Continental Insurance Company | 35289 |
| | INSURER C : Transportation Insurance Company | 20494 |
| | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

## COVERAGES    CERTIFICATE NUMBER:    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **X** COMMERCIAL GENERAL LIABILITY<br>☐ CLAIMS-MADE **X** OCCUR | | | 7011985566 | 12/06/2020 | 12/06/2021 | EACH OCCURRENCE | $1,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $500,000 |
| | | | | | | | MED EXP (Any one person) | $15,000 |
| | | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER:<br>**X** POLICY ☐ PRO-JECT ☐ LOC<br>OTHER: | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | | | | | | | PRODUCTS - COMP/OP AGG | $2,000,000 |
| | | | | | | | | $ |
| B | AUTOMOBILE LIABILITY<br>**X** ANY AUTO<br>☐ OWNED AUTOS ONLY ☐ SCHEDULED AUTOS<br>☐ HIRED AUTOS ONLY ☐ NON-OWNED AUTOS ONLY | | | 6075831980 | 12/06/2020 | 12/06/2021 | COMBINED SINGLE LIMIT (Ea accident) | $1,000,000 |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| B | **X** UMBRELLA LIAB **X** OCCUR<br>☐ EXCESS LIAB ☐ CLAIMS-MADE | | | 6075831994 | 12/06/2020 | 12/06/2021 | EACH OCCURRENCE | $5,000,000 |
| | | | | | | | AGGREGATE | $5,000,000 |
| | DED **X** RETENTION $10,000 | | | | | | | $ |
| C | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y / N<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? **N** N / A<br>(Mandatory in NH)<br>If yes, describe under DESCRIPTION OF OPERATIONS below | | | 6072832101 | 12/06/2020 | 12/06/2021 | **X** PER STATUTE ☐ OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $1,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
**Loc# 1 - 2796 Continental Colony Parkway SW; Atlanta, GA**

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| **LV Lending LLC, a Florida Limited Liability Company, ISAOA, ATIMA<br>175 SW 7th Street, Suite 2101<br>Miami, FL 33130** | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>*Paula B Bulman* |

© 1988-2015 ACORD CORPORATION. All rights reserved.

ACORD 25 (2016/03)    1 of 1    The ACORD name and logo are registered marks of ACORD
#S30551589/M30551560     LZCKA

This page has been left blank intentionally.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

### IN THE UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

IN RE:

**AREU STUDIOS, LLC,**

        **Debtor.**

**CHAPTER 11**

**CASE NO. 20-71228-PMB**

### CERTIFICATE OF SERVICE

    I HEREBY CERTIFY that on the date indicated below a true and correct copy of the foregoing Monthly Operating Report was served via the Bankruptcy Court's Electronic Case Filing program, which sends a notice of and accompanying link to the pleading to the following parties who have appeared in this case under the Bankruptcy Court's Electronic Case Filing Program:

- **Jonathan S. Adams**   jonathan.s.adams@usdoj.gov
- **Matthew R. Brooks**   matthew.brooks@troutmansanders.com
- **Garrett A. Nail**   gnail@pgnlaw.com
- **Michael D. Robl**   michael@roblgroup.com, lelena@roblgroup.com;shannon@roblgroup.com
- **Henry F. Sewell**   hsewell@sewellfirm.com, hsewell123@yahoo.com
- **Shawna Staton**   shawna.p.staton@usdoj.gov
- **Thomas R. Walker**   thomas.walker@fisherbroyles.com

This 13th day of May, 2021.

        **JONES & WALDEN LLC**

        */s/ Cameron M. McCord*
        Cameron M. McCord
        Georgia Bar No. 143065
        cmccord@joneswalden.com
        699 Piedmont Avenue, NE
        Atlanta, Georgia 30308
        (404) 564-9300 Telephone
        (404) 564-9301 Facsimile
        Attorney for Debtor

2