**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| **IN RE:** | **CHAPTER 11** |
| **AREU STUDIOS, LLC,** | |
| **Debtor.** | **CASE NO. 20-71228-PMB** |

**DEBTOR'S MONTHLY OPERATING REPORT**
**FOR THE PERIOD FROM APRIL 1, 2021 TO APRIL 30, 2021**

COMES NOW the above-named Debtor and files this Monthly Operating Report in

accordance with the Guidelines established by the United States Trustee and FRBP 2015.

This 22nd day of June, 2021.

**JONES & WALDEN LLC**

*/s/ Cameron M. McCord*
Cameron M. McCord
Georgia Bar No. 143065
cmccord@joneswalden.com
699 Piedmont Avenue, NE
Atlanta, Georgia 30308
(404) 564-9300 Telephone
(404) 564-9301 Facsimile
Attorney for Debtor

Debtor's Address:
Areu Studios, LLC
3133 Continental Colony Parkway SW
Atlanta, GA 30331

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING 4/1/2021 AND ENDING 4/30/2021

Name of Debtor: Areu Studios, LLC
Date of Petition: October 29, 2020

Case Number: 20-71228-PMB

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $176,706.68 (a) | $89,882.13 (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | $424,304.95 | $1,914,098.85 |
| Minus: Cash Refunds (-) | $0.00 | |
| Net Cash Sales | $424,304.95 | $1,914,098.85 |
| B. Accounts Receivable | $0.00 | $0.00 |
| C. Other Receipts *(See MOR-3)* | $79.99 | $1,022.41 |
| (If you receive rental income,* **Intercompany** you must attach a rent roll.) **Transfer** | $160.00 | $160.00 |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | $424,384.94 | $1,420,121.26 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | $601,251.62 | $1,510,163.39 |
| | | |
| **5. DISBURSEMENTS** | | |
| A. Advertising | $0.00 | $$0.00 |
| B. Bank Charges | $301.00 | $812.00 |
| C. Contract Labor | $45,833.74 | $137,500.42 |
| D. Fixed Asset Payments (not incl. in "N") | $0.00 | $0.00 |
| E. Insurance | $16,636.31 | $89,693.57 |
| F. Inventory Payments *(See Attach. 2)* | $0.00 | $0.00 |
| G. Leases | $0.00 | $0.00 |
| H. Manufacturing Supplies | $0.00 | $0.00 |
| I. Office Supplies | $231.97 | $2,082.16 |
| J. Payroll - Net *(See Attachment 4B)* | $69,293.90 | $297,074.50 |
| K. Professional Fees (Accounting & Legal) | $0.00 | $1,000.00 |
| L. Rent | $0.00 | $0.00 |
| M. Repairs & Maintenance | $715.91 | $37,262.09 |
| N. Secured Creditor Payments *(See Attach. 2)* | $0.00 | $170,000.00 |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | $0.00 | $0.00 |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | $0.00 | $0.00 |
| Q. Taxes Paid - Other *(See Attachment 4C)* | $0.00 | $0.00 |
| R. Telephone | $850.20 | $7,283.80 |
| S. Travel & Entertainment | $285.00 | $2,932.68 |
| Y. U.S. Trustee Quarterly Fees | $0.00 | $1,300.00 |
| U. Utilities | $31,919.42 | $159,218.78 |
| V. Vehicle Expenses | $0.00 | $0.00 |
| W. Other Operating Expenses *(See MOR-3)* | $32,070.69 | $166,889.91 |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | $198,138.14 | $1,073,049.91 |
| **7. Intercompany Transfers** | $0.00 (c) | $34,000.00 (c) |
| **8. ENDING BALANCE** *(Line 4 Minus Line 6)* | $403,113.48 | $403,113.48 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _____ day of _____, 20___.

_____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

MOR-2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| See attached | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $79.99 | $1,022.41 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| See attached | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | $32,070.69 | $166,889.91 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**OTHER RECEIPTS**

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Amazon refund | $0.00 | $23.30 |
| Green Guard | $0.00 | $185.85 |
| Enterprise Rent-A-Car | $0.00 | $65.19 |
| Ozzie Areu (to open DIP account) | $0.00 | $100.00 |
| Studio Concierge | $0.00 | $568.08 |
| McAfee return | $79.99 | $79.99 |
| | **$79.99** | **$1,022.41** |

**OTHER DISBURSEMENTS**

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Adobe Acropro | $33.98 | $501.72 |
| Adobe Creative | $0.00 | $105.98 |
| Amazon | $0.00 | $3,969.92 |
| Apple | $9.99 | $155.93 |
| Biz Card, Inc. | $0.00 | $600.00 |
| Doordash | $0.00 | $254.13 |
| Flywheel | $0.00 | $150.00 |
| Go Daddy | $505.46 | $4,240.39 |
| H. Media Collective | $0.00 | $750.00 |
| Logmein | $0.00 | $1,890.00 |
| Paychex (fee) | $0.00 | $108.90 |
| Postmates | $0.00 | $109.58 |
| Prestige Design | $0.00 | $1,101.60 |
| Subway | $0.00 | $35.40 |
| Rinehart Security | $14,172.00 | $132,672.00 |
| Visa | $0.00 | $85.10 |
| VSC | $0.00 | $2,440.15 |
| GA Corporate Registration | $0.00 | $250.00 |
| FileLate | $0.00 | $119.85 |
| ADI-C1 | $2,418.71 | $2,418.71 |
| Robl Law Group (unsecured creditor plan payments) | $14,930.55 | $14,930.55 |
| | **$32,070.69** | **$166,889.91** |

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: Areu Studios, LLC _____    Case Number: 20-71228-PMB

Reporting Period beginning 4/1/2021 _____    Period ending 4/30/2021 _____

ACCOUNTS RECEIVABLE AT PETITION DATE: $0.00 _____

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 0.00 | (a) |
| PLUS: Current Month New Billings | 0.00 | |
| MINUS: Collection During the Month | $ 0.00 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ 0.00 | * |
| End of Month Balance | $ 0.00 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ _____ | $ _____ | $ _____ | $ _____ | $ _____ (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:  Areu Studios, LLC          Case Number:  20-71228-PMB

Reporting Period beginning  4/1/2021          Period ending  4/30/2021

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                                     $0.00          (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | |
|---|---|
| Opening Balance | $ _____ (a) |
| PLUS: New Indebtedness Incurred This Month | $ _____ |
| MINUS: Amount Paid on Post Petition, | |
| Accounts Payable This Month | $ _____ |
| PLUS/MINUS: Adjustments | $ _____ * |
| Ending Month Balance | $ _____ (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | _____ (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:  Areu Studios, LLC                    Case Number:  20-71228-PMB

Reporting Period beginning  4/1/2021                    Period ending  4/30/2021

**INVENTORY REPORT**    N/A

INVENTORY BALANCE AT PETITION DATE:          $  $0.00
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $_____ (a)
      PLUS: Inventory Purchased During Month          $_____
      MINUS: Inventory Used or Sold          $_____
      PLUS/MINUS: Adjustments or Write-downs          $_____ *
    Inventory on Hand at End of Month          $_____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.

☐    Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

**FIXED ASSET REPORT**    N/A

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____

_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $_____ (a)(b)
    MINUS:  Depreciation Expense          $_____
    PLUS:  New Purchases          $_____
    PLUS/MINUS: Adjustments or Write-downs          $_____ *
Ending Monthly Balance          $_____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Areu Studios, LLC          Case Number:  20-71228-pmb

Reporting Period beginning  4/1/2021          Period ending  4/30/2021

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.   If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  United Community Bank          BRANCH:

ACCOUNT NAME:  Areu Studios LLC DIP          ACCOUNT NUMBER:  x 3081

PURPOSE OF ACCOUNT:          OPERATING

| | |
|---|---|
| Ending Balance per Bank Statement | $ 8,174.22 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $                    * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $                    **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____

_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Areu Studios, LLC                    Case Number:  20-71228-pmb

Reporting Period beginning  4/1/2021              Period ending  4/30/2021

NAME OF BANK:  united Community Bank      BRANCH:  _____

ACCOUNT NAME:  Aret Studios LLC DIP

ACCOUNT NUMBER:  x 3081

PURPOSE OF ACCOUNT:  _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      | See attached |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                     $_____

215325



## United
### Community Bank®

**200 CHEROKEE STREET NE ● MARIETTA GA 30060**
**TELEPHONE: 800-822-2651   (72)**
**RETURN SERVICE REQUESTED**

| | |
|---|---|
| Account Number | XXXXXX3081 |
| Statement Date | 04/30/2021 |
| Balance | 8,174.22 |
| Enclosures | 16 |
| Page | 1 of 4 |



49690 1 AB 0.425        P:49690 / T:177 / S:

AREU STUDIOS LLC
DEBTOR IN POSSESSION CASE #20-71228-PMB
3133 CONTINENTAL COLONY PKWY SW
ATLANTA GA 30331-3109



Help protect your business from fraud.

Learn more about Positive Pay at **ucbi.com/positive-pay**

**Stay protected.**
*Detect potential fraud with Positive Pay. Manage your money through Business Online and Mobile Banking, set up alerts to approve or decline payments and more. Protect your business at ucbi.com/positive-pay*

## BUSINESS FREEDOM ACCOUNT XXXXXX3081

| | | | |
|---|---|---|---|
| | | LAST STATEMENT 03/31/21 | 26,155.86 |
| MINIMUM BALANCE | 5,130.84 | 3 CREDITS | 15,079.99 |
| AVG AVAILABLE BALANCE | 11,408.88 | 31 DEBITS | 33,061.63 |
| AVERAGE BALANCE | 11,408.88 | THIS STATEMENT 04/30/21 | 8,174.22 |

### OTHER CREDITS

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| XX5424 DDA POS RETURN 04/08 20:30 MCAFEE *WWW.MCAF 866-622-3911 TX 56704214 7636 | 04/09 | 79.99 |
| WIRE/IN-202110301159;ORG GREENBERG GEORGIA FILM AND TV STUDI;REF PAYROLL | 04/13 | 4,000.00 |
| WIRE/IN-202111700041;ORG GREENBERG GEORGIA FILM AND TV STUDI | 04/27 | 11,000.00 |

### CHECKS

| CHECK # | DATE | AMOUNT | CHECK # | DATE | AMOUNT | CHECK # | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | 04/01 | 1,336.73 | 20 | 04/19 | 1,185.78 | 27 | 04/30 | 1,278.86 |
| 15 | 04/01 | 1,488.20 | 21 | 04/15 | 1,121.41 | 28 | 04/30 | 1,623.29 |
| 16 | 04/01 | 1,623.28 | 22 | 04/20 | 1,623.28 | 29*| 04/30 | 1,141.78 |
| 17 | 04/02 | 1,197.28 | 23 | 04/16 | 1,331.86 | 995013 | 04/05 | 4,500.00 |
| 18 | 04/01 | 2,344.38 | 24 | 04/15 | 2,344.38 | | | |
| 19 | 04/15 | 2,693.79 | 25*| 04/30 | 2,693.80 | | | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE
* * * C O N T I N U E D * * *



**Do you have big dreams for your business?**
We can help you achieve them.

Start turning your wish list into reality at **ucbi.com/business.**

*Open new Location!*



EQUAL HOUSING LENDER



Member **FDIC**

| Account Number | XXXXXX3081 |
|---|---|
| Statement Date | 04/30/2021 |
| Balance | 8,174.22 |
| Enclosures | 16 |
| Page | 2 of 4 |

## BUSINESS FREEDOM ACCOUNT XXXXXX3081

### OTHER DEBITS

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| XX5424 DDA POS PURCH 04/03 05:46 ULINE *SHIP SUP 800-295-5510 WI 20808273 006891 | 04/05 | 715.91 |
| XX5424 DDA POS PURCH 04/08 23:21 INTUIT * CL.INTUIT.COM CA 82568179 664697 | 04/09 | 35.00 |
| XX5424 DDA POS PURCH 04/08 21:39 MCAFEE *WWW.MCAF 866-622-3911 TX 56700659 15002 | 04/09 | 79.99 |
| WIRE FEE-202110301159;INCOMING WIRE FEE - 072 | 04/13 | 14.00 |
| XX5424 DDA POS PURCH 04/12 20:30 NORTON *NP134157 NORTON.COM/NS AZ 16917727 6355 | 04/13 | 49.99 |
| PAYCHEX EIB INVOICE X92069900001989 | 04/14 | 1,084.95 |
| XX5424 DDA POS PURCH 04/18 05:03 VZWRLSS*APOCC VI 800-922-0204 FL 24589896 59866 | 04/19 | 95.09 |
| XX5424 DDA POS PURCH 04/17 22:29 DNH*GODADDY.COM 480-505-8855 AZ 36597244 691364 | 04/19 | 239.71 |
| WIRE FEE-202111700041;INCOMING WIRE FEE - 072 | 04/27 | 14.00 |
| XX5424 DDA POS PURCH 04/27 05:08 MSFT * E0600ECM8 MSBILL.INFO WA 25937453 490746 | 04/27 | 55.00 |
| XX5424 DDA POS PURCH 04/27 02:31 DNH*GODADDY.COM 480-505-8855 AZ 53692986 080771 | 04/28 | 19.98 |
| XX5424 DDA POS PURCH 04/28 01:55 DNH*GODADDY.COM 480-505-8855 AZ 38979546 929061 | 04/29 | 20.98 |
| PAYCHEX EIB INVOICE X92284800001304 | 04/29 | 1,071.95 |
| Paper Statement Fee | 04/30 | 3.00 |
| XX5424 DDA POS PURCH 04/29 21:39 ADOBE ACROPRO SU 8004438158 CA 00575374 654045 | 04/30 | 33.98 |

### DAILY BALANCE

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 04/01 | 19,363.27 | 04/14 | 15,766.14 | 04/27 | 16,061.84 |
| 04/02 | 18,165.99 | 04/15 | 9,606.56 | 04/28 | 16,041.86 |
| 04/05 | 12,950.08 | 04/16 | 8,274.70 | 04/29 | 14,948.93 |
| 04/09 | 12,915.08 | 04/19 | 6,754.12 | 04/30 | 8,174.22 |
| 04/13 | 16,851.09 | 04/20 | 5,130.84 | | |

215327

04/01/2021    CHECK# 14    $1336.73



04/19/2021    CHECK# 20    $1185.78






04/01/2021    CHECK# 15    $1488.20



04/15/2021    CHECK# 21    $1121.41



04/01/2021    CHECK# 16    $1623.28

04/20/2021    CHECK# 22    $1623.28



04/02/2021    CHECK# 17    $1197.28

04/16/2021    CHECK# 23    $1331.86





04/01/2021    CHECK# 18    $2344.38

04/15/2021    CHECK# 24    $2344.38





04/15/2021    CHECK# 19    $2693.79

04/30/2021    CHECK# 25    $2693.80

04/30/2021    CHECK# 27    $1278.86



04/30/2021    CHECK# 28    $1623.29



04/30/2021    CHECK# 29    $1141.78



04/05/2021    CHECK# 995013    $4500.00



**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Areu Studios, LLC          Case Number:  20-71228-PMB

Reporting Period beginning  4/1/2021          Period ending  4/30/2021

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.   If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Bank of America          BRANCH: _____

ACCOUNT NAME:  Areu Studios LLC          ACCOUNT NUMBER:  x 6983

PURPOSE OF ACCOUNT: _____ OPERATING _____

Ending Balance per Bank Statement                                             $ 18.01
Plus Total Amount of Outstanding Deposits                                  $
Minus Total Amount of Outstanding Checks and other debits    $                              *
Minus Service Charges                                                                    $
Ending Balance per Check Register                                               $                              **(a)

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Areu Studios, LLC         Case Number:  20-71228-PMB

Reporting Period beginning  4/1/2021          Period ending  4/30/2021

NAME OF BANK:  Bank of America         BRANCH:  _____

ACCOUNT NAME:  Areu Studios LLC

ACCOUNT NUMBER:  x 6983

PURPOSE OF ACCOUNT:  _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      | See attached |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                                $_____



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

AREU STUDIOS LLC
3133 CONTINENTAL COLONY PKWY SW
ATLANTA, GA  30331-3109

📱  1.888.BUSINESS (1.888.287.4637)

✍  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for April 1, 2021 to April 30, 2021

Account number:    6983

**AREU STUDIOS LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2021 | $145,550.65 | # of deposits/credits: 5 |
| Deposits and other credits | 48,837.81 | # of withdrawals/debits: 22 |
| Withdrawals and other debits | -194,100.45 | # of items-previous cycle[1]: 1 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -270.00 | Average ledger balance: $6,573.17 |
| **Ending balance on April 30, 2021** | **$18.01** | [1]Includes checks paid,deposited items&other debits |

BUSINESS ADVANTAGE

THE POWER TO

## help build strong communities

All across the country, small business owners like you help strengthen the communities you serve, while providing opportunities for those who live there. During Small Business Month, we celebrate the drive and dedication that help enrich those around you. Thanks for all you do.

Learn more at **bankofamerica.com/SBgrowth**.

SSM-12-20-0002.B | 3340797

AREU STUDIOS LLC   |   Account #              6983   |   April 1, 2021 to April 30, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  – Tell us your name and account number.
  – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
  – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation

**Bank of America, N.A. Member FDIC and  ⌂  Equal Housing Lender**



**BANK OF AMERICA**

**Your checking account**

AREU STUDIOS LLC  |  **Account #**        6983  |  **April 1, 2021 to April 30, 2021**

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/06/21 | Online Banking transfer from CHK 8574 Confirmation# 3573645224 | 12.00 |
| 04/07/21 | Online Banking transfer from CHK 8574 Confirmation# 2580943808 | 50.00 |
| 04/12/21 | Online Banking transfer from CHK 8574 Confirmation# 7225327949 | 98.00 |
| 04/21/21 | BOFA FIN CTR    04/21 #000005067 DEPOSIT | 1,535.00 |
| 04/22/21 | Counter Credit | 47,142.81 |
| **Total deposits and other credits** | | **$48,837.81** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/21 | WIRE TYPE:WIRE OUT DATE:210401 TIME:1523 ET TRN:2021040100487928 SERVICE REF:018516 BNF:GREENBERG GEORGIA FILM ID:80009551088 BNF BK:F IRST REPUBLIC BANK ID:321081669 PMT DET:2104011523 000042and TV Studio Holdings LLC. /ACC/, PHN/Green | -143,000.00 |
| 04/02/21 | GO DADDY        DES:WEB ORDER  ID:1980309637  INDN:Areu        CO ID:1210002031 CCD | -49.96 |
| 04/05/21 | GO DADDY        DES:WEB ORDER  ID:1980744907  INDN:Areu        CO ID:1210002031 CCD | -20.98 |
| 04/05/21 | GO DADDY        DES:WEB ORDER  ID:1981335517  INDN:Areu        CO ID:1210002031 CCD | -20.98 |
| 04/06/21 | GO DADDY        DES:WEB ORDER  ID:1981922557  INDN:Areu        CO ID:1210002031 CCD | -21.98 |
| 04/07/21 | GO DADDY        DES:WEB ORDER  ID:1982405877  INDN:Areu        CO ID:1210002031 CCD | -49.95 |
| 04/12/21 | GO DADDY        DES:WEB ORDER  ID:1984193467  INDN:Areu        CO ID:1210002031 CCD | -27.97 |
| 04/23/21 | GO DADDY.COM,LLC DES:RETRY PYMT ID:000000000999999  INDN:AREU        1003 26926809  CO ID:1953582355 CCD | -16.98 |
| 04/23/21 | GO DADDY.COM,LLC DES:RETRY PYMT ID:000000000999999  INDN:AREU        1003 26927104  CO ID:1953582355 CCD | -15.99 |

*continued on the next page*

**BANK OF AMERICA BUSINESS ADVANTAGE**

## What's on your mind?

Business owners like you can join the Bank of America® Advisory Panel to help us understand what you like and don't like.
Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.

SSM-10-20-0074B | 3255564

AREU STUDIOS LLC   |   Account #        6983   | April 1, 2021 to April 30, 2021

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 04/26/21 | WIRE TYPE:WIRE OUT DATE:210426 TIME:1050 ET TRN:2021042600393783 SERVICE REF:007866 BNF:GREENBERG GEORGIA FILM AND ID:80009551088 BNF BK:FIRST REPUBLIC BANK ID:321081669 PMT DET:21 04261043000037TV STUDIO HOLDINGS LLC (Operating Ac | -48,326.07 |
| 04/26/21 | PAYCHEX-OAB    DES:RETRY PYMT ID:92224700000047X INDN:AREU STUDIOS LLC    CO ID:1161124166 CCD | -108.90 |

### Card account # XXXX XXXX XXXX 3914

| Date | Description | Amount |
|---|---|---|
| 04/02/21 | CHECKCARD  0402 ADI-C1 800-545-6776 NY 55432861092200006456687 CKCD 5065 XXXXXXXXXXXX3914 XXXX XXXX XXXX 3914 | -2,418.71 |
| 04/22/21 | CHECKCARD  0422 APPLE.COM/BILL 866-712-7753 CA 55432861112200667742702 RECURRING CKCD 5735 XXXXXXXXXXXX3914 XXXX XXXX XXXX 3914 | -9.99 |
| 04/28/21 | CHECKCARD  0428 Dropbox Inc. San FranciscoCA 00000000000000000772597 RECURRING CKCD 4816 XXXXXXXXXXXX3914 XXXX XXXX XXXX 3914 | -11.99 |
| **Subtotal for card account # XXXX XXXX XXXX 3914** | | **-$2,440.69** |
| **Total withdrawals and other debits** | | **-$194,100.45** |

# Service fees

| Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below. | | |
|---|---|---|
| | Total for this period | Total year-to-date |
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $210.00 | $210.00 |

**We want to help you avoid overdraft and returned item fees. Here are a few ways to manage your account and stay on top of your balance:**

- Set up Overdraft Protection in Online Banking to avoid declined transactions and save on overdraft fees
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 03/31/21. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 04/01/21 | Wire Transfer Fee | -30.00 |
| 04/08/21 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-08 | -35.00 |
| 04/09/21 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-09 | -35.00 |
| 04/13/21 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-13 | -35.00 |
| 04/14/21 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-14 | -35.00 |
| 04/15/21 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-15 | -35.00 |

*continued on the next page*



**Your checking account**

AREU STUDIOS LLC   |   Account #        6983   |   April 1, 2021 to April 30, 2021

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/20/21 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-20 | -35.00 |
| 04/26/21 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$270.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | 2,520.65 | 04/09 | -69.91 | 04/21 | 1,395.12 |
| 04/02 | 51.98 | 04/12 | 0.12 | 04/22 | 48,527.94 |
| 04/05 | 10.02 | 04/13 | -34.88 | 04/23 | 48,494.97 |
| 04/06 | 0.04 | 04/14 | -69.88 | 04/26 | 30.00 |
| 04/07 | 0.09 | 04/15 | -104.88 | 04/28 | 18.01 |
| 04/08 | -34.91 | 04/20 | -139.88 | | |

AREU STUDIOS LLC   |   Account #       5983   | Doc 1 298 to to April 29, 2021

This page intentionally left blank

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Areu Studios, LLC          Case Number: 20-71228-pmb

Reporting Period beginning 4/1/2021          Period ending 4/30/2021

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Bank of America          BRANCH: _____

ACCOUNT NAME: Areu Studios, LLC          ACCOUNT NUMBER: x 6559

PURPOSE OF ACCOUNT: OPERATING

| | |
|---|---|
| Ending Balance per Bank Statement | $ 0.17 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:   Areu Studios, LLC          Case Number:   20-71228-PMB

Reporting Period beginning 4/1/2021          Period ending   4/30/2021

NAME OF BANK:   Bank of America          BRANCH: _____

ACCOUNT NAME:   Areu Studios, LLC _____

ACCOUNT NUMBER:   x 6559 _____

PURPOSE OF ACCOUNT: _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|-------|---------|--------|
| | See attached | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                        $_____


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

AREU STUDIOS, LLC
3133 CONTINENTAL COLONY PKWY SW
ATLANTA, GA  30331-3109

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

🖥  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for April 1, 2021 to April 30, 2021                        Account number:         6559

**AREU STUDIOS, LLC**

## Account summary

| | |
|---|---|
| Beginning balance on April 1, 2021 | $0.17 |
| Deposits and other credits | 0.00 |
| Withdrawals and other debits | -0.00 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on April 30, 2021** | **$0.17** |

# of deposits/credits: 0

# of withdrawals/debits: 0

# of items-previous cycle[1]: 0

# of days in cycle: 30

Average ledger balance: $0.17

[1]Includes checks paid,deposited items&other debits

---

BUSINESS ADVANTAGE

THE POWER TO

## help build strong communities

All across the country, small business owners like you help strengthen the communities you serve, while providing opportunities for those who live there. During Small Business Month, we celebrate the drive and dedication that help enrich those around you. Thanks for all you do.

Learn more at **bankofamerica.com/SBgrowth**.

SSM-12-20-0002.B | 3340797

---

PULL: E    CYCLE: 51    SPEC: E    DELIVERY: E    TYPE:     IMAGE: I    BC: GA

AREU STUDIOS, LLC  |  Account # 5559  |  April 1, 2021 to April 30, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** ⌂ **Equal Housing Lender**



**Your checking account**

AREU STUDIOS, LLC   |   Account          5559   |   April 1, 2021 to April 30, 2021

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 03/31/21. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○ $15,000+ combined average monthly balance in linked business accounts has not been met

✓ Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) |
|---|---|
| 04/01 | 0.17 |

**BANK OF AMERICA BUSINESS ADVANTAGE**

## What's on your mind?

Business owners like you can join the Bank of America® Advisory Panel to help us understand what you like and don't like. Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.                SSM-10-20-0074B  |  3255564

This page intentionally left blank

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: __Areu Studios, LLC__     Case Number: __20-71228-pmb__

Reporting Period beginning __4/1/2021__     Period ending __4/30/2021__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: __First Republic Bank__     BRANCH: _____

ACCOUNT NAME: __Greenberg Georgia Film and__     ACCOUNT NUMBER: __x 1088__
     __TV Studio Holdings LLC (Operating)__
PURPOSE OF ACCOUNT: _____OPERATING_____

Ending Balance per Bank Statement                                      $ __306,293.94__
Plus Total Amount of Outstanding Deposits                              $ _____
Minus Total Amount of Outstanding Checks and other debits  $ _____ *
Minus Service Charges                                                  $ _____
Ending Balance per Check Register                                      $ _____ **(a)

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: (** ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Areu Studios, LLC          Case Number:  20-71228-pmb

Reporting Period beginning  4/1/2021          Period ending  4/30/2021

NAME OF BANK:  First Republic Bank      BRANCH:  _____

ACCOUNT NAME:  Greenberg Georgia Film and TV Studio Holdings LLC (Operating)

ACCOUNT NUMBER:  x 1088

PURPOSE OF ACCOUNT:  _____ OPERATING _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  | See attached |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                    $ _____

# FIRST REPUBLIC BANK
### It's a privilege to serve you®



101 Pine Street
San Francisco, CA. 94111
(800) 392-1400

GREENBERG GEORGIA FILM AND TV STUDIO
HOLDINGS LLC
(OPERATING ACCOUNT)
10000 SANTA MONICA BLVD
UNIT 602
LOS ANGELES CA 90067--7008

**Account Number**
1088
**Statement Period**
03/30/21 To 04/30/21

---

**BUSINESS ANALYZED CHECKING**                    **1088**

## Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $0.00 | Average Daily Balance | $219,293.47 |
| Total Deposits | $483,326.07 | Minimum Balance | $126,305.35 |
| Total Withdrawals and Debits | $162,860.13 | Service Charges | $0.00+ |
| Total Checks Paid | $14,172.00 | Interest Earned This Statement Period | $0.00 |
| Ending Balance | $306,293.94 | | |

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | Deposits and Credits | |
| 04/01 | INCOMING WIRE<br>WILLIAM AREU | $143,000.00 |
| 04/08 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX6300 ON 04/08 AT 14.57 | $30,000.00 |
| 04/22 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX6300 ON 04/22 AT 15.13 | $262,000.00 |
| 04/26 | INCOMING WIRE<br>WILLIAM AREU | $48,326.07 |
| | Total Deposits and Credits | $483,326.07 |
| | Withdrawals and Debits | |
| 04/13 | DOMESTIC ONLINE WIRE<br>AREU STUDIOS LLC | $4,000.00- |
| 04/15 | ACH DEBIT<br>HUMANA, INC./INS PYMT ID#721008425001721 | $6,540.05- |
| 04/19 | ACH DEBIT<br>GAS SOUTH/8774724932 ID#2MVXGICLV54D3RE | $2,155.25- |
| 04/20 | ACH DEBIT<br>GPC/GPC EBILL ID#0885352063GRB | $532.33- |
| 04/20 | ACH DEBIT<br>ATT 800-452-2248/AT&T BUS ID#8310008576346 | $755.11- |
| 04/20 | ACH DEBIT<br>ATT 800-452-2248/AT&T BUS ID#8310008576329 | $1,925.11- |

| 04/20 | ACH DEBIT<br>GPC/GPC EBILL ID#0089488031GRB | $2,143.38- |
| 04/20 | ACH DEBIT<br>GPC/GPC EBILL ID#2271550088GRB | $3,287.19- |
| 04/20 | ACH DEBIT<br>GPC/GPC EBILL ID#0402153048GRB | $7,199.30- |
| 04/20 | ACH DEBIT<br>GPC/GPC EBILL ID#1995951062GRB | $8,060.67- |
| 04/20 | ACH DEBIT<br>CNA ACH/PREM-PYMT ID#3035180450 | $10,096.26- |
| 04/23 | DOMESTIC ONLINE WIRE<br>OZZIE AREU | $21,000.00- |
| 04/23 | DOMESTIC ONLINE WIRE<br>YOUSAF MALHANCE | $285.00- |
| 04/27 | DOMESTIC ONLINE WIRE<br>AREU STUDIOS LLC | $11,000.00- |
| 04/29 | DOMESTIC ONLINE WIRE<br>SOPHIA-HELLENA PRODUCTIONS INC | $20,833.74- |
| 04/29 | DOMESTIC ONLINE WIRE<br>ROBL LAW GROUP LLC | $9,722.22- |
| 04/29 | DOMESTIC ONLINE WIRE<br>ROBL LAW GROUP LLC | $5,208.33- |
| 04/29 | DOMESTIC ONLINE WIRE<br>OZZIE AREU | $21,000.00- |
| 04/29 | DOMESTIC ONLINE WIRE<br>BERNARD AND MARY ANN PALMER | $25,000.00- |
| 04/29 | ACH DEBIT<br>WASTE MANAGEMENT/INTERNET -043000097981606 | $581.48- |
| 04/29 | ACH DEBIT<br>CITY OF ATL - WA/4045460311 ID#2MY4AVWMKY2BCPW | $1,305.48- |
| 04/30 | ACH DEBIT<br>DIRECTV/DIRECTV ID#9408986 | $229.23- |
| | Total Withdrawals and Debits | $162,860.13 |

## Checks Paid                                        * Gap in check sequence

| Number | Date | Amount |
| --- | --- | --- |
| 10001 | 04/28 | $14,172.00- |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Areu Studios, LLC          Case Number:  20-71228-pmb

Reporting Period beginning 4/1/2021          Period ending  4/30/2021

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  First Republic Bank          BRANCH: _____

ACCOUNT NAME:  Greenberg Georgia Film and          ACCOUNT NUMBER:  x 6300
                          TV Studio Holdings LLC

PURPOSE OF ACCOUNT:          OPERATING _____

|  |  |  |
|---|---|---|
| Ending Balance per Bank Statement | $ 88,627.14 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: _Areu Studios, LLC_          Case Number: _20-71228-pmb_

Reporting Period beginning _4/1/2021_          Period ending _4/30/2021_

NAME OF BANK: _First Republic Bank_          BRANCH: _____

ACCOUNT NAME: _Greenberg Georgia Film and TV Studio Holdings LLC_

ACCOUNT NUMBER: _x 6300_

PURPOSE OF ACCOUNT:          _OPERATING_

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER See attached | PAYEE | PURPOSE | AMOUNT |
|------|---------------------------|-------|---------|--------|
|      |                           |       |         |        |
|      |                           |       |         |        |
|      |                           |       |         |        |
|      |                           |       |         |        |
|      |                           |       |         |        |
|      |                           |       |         |        |
|      |                           |       |         |        |
|      |                           |       |         |        |
|      |                           |       |         |        |
|      |                           |       |         |        |
|      |                           |       |         |        |
|      |                           |       |         |        |
|      |                           |       |         |        |
|      |                           |       |         |        |
|      |                           |       |         |        |

TOTAL                                                                    $ _____

# FIRST REPUBLIC BANK
### It's a privilege to serve you®



**Member FDIC**

101 Pine Street
San Francisco, CA. 94111
(800) 392-1400

GREENBERG GEORGIA FILM AND TV STUDIO
HOLDINGS LLC
10000 SANTA MONICA BLVD
UNIT 602
LOS ANGELES CA 90067--7008

**Account Number**
6300
**Statement Period**
04/01/21 To 04/30/21

---

**BUSINESS ANALYZED CHECKING**        **6300**

## Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $5,000.00 | Average Daily Balance | $18,901.85 |
| Total Deposits | $375,627.14 | Minimum Balance | $1,100.00 |
| Total Withdrawals and Debits | $292,000.00 | Service Charges | $0.00+ |
| Total Checks Paid | $0.00 | Interest Earned This Statement Period | $0.00 |
| Ending Balance | $88,627.14 | | |

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | Deposits and Credits | |
| 04/02 | INCOMING WIRE<br>VT1 PRODUCTIONS INC | $26,100.00 |
| 04/21 | ACH CREDIT<br>LE CINELEASE INC/PAYMENTS ID#13668 | $262,070.00 |
| 04/30 | INCOMING WIRE<br>VT1 PRODUCTIONS INC | $87,457.14 |
| | Total Deposits and Credits | $375,627.14 |
| | Withdrawals and Debits | |
| 04/08 | INTERNET TRANSFER<br>TO DDA#XXXXXXX1088 ON 04/08 AT 14.57 | $30,000.00- |
| 04/22 | INTERNET TRANSFER<br>TO DDA#XXXXXXX1088 ON 04/22 AT 15.13 | $262,000.00- |
| | Total Withdrawals and Debits | $292,000.00 |

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT    N/A

Name of Debtor: __Areu Studios, LLC__    Case Number: __20-71228-PMB__

Reporting Period beginning __4/1/2021__    Period ending __4/30/2021__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT   N/A

Name of Debtor:   Areu Studios, LLC                Case Number:   20-71228-PMB

Reporting Period beginning   4/1/2021          Period ending   4/30/2021

NAME OF BANK: _____   BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT:   _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                            $_____

## ATTACHMENT 4C

### MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT    N/A

Name of Debtor: _Areu Studios, LLC_        Case Number: _20-71228-PMB_

Reporting Period beginning _4/1/2021_        Period ending _4/30/2021_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____        BRANCH: _____

ACCOUNT NAME: _____        ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____TAX_____

Ending Balance per Bank Statement                              $ _____
  Plus Total Amount of Outstanding Deposits                    $ _____
  Minus Total Amount of Oustanding Checks and other debits $ _____*
  Minus Service Charges                                       $ _____
  Ending Balance per Check Register                           $ _____**(a)

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT  N/A

Name of Debtor:   Areu Studios, LLC          Case Number:  20-71228-PMB

Reporting Period beginning  4/1/2021          Period ending  4/30/2021

NAME OF BANK: _____   BRANCH: _____

ACCOUNT NAME: _____   ACCOUNT # _____

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                                    _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                         _____(a)
Sales & Use Taxes Paid                                     _____(b)
Other Taxes Paid                                           _____(c)
TOTAL                                                      _____ (d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## <u>ATTACHMENT 4D</u>

### <u>INVESTMENT ACCOUNTS AND PETTY CASH REPORT</u>   **N/A**

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| | | | | Current |
|---|---|---|---|---|
| Instrument | Face Value | Purchase Price | Date of Purchase | Market Value |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                               _____(a)

### <u>PETTY CASH REPORT</u>   **N/A**

The following Petty Cash Drawers/Accounts are maintained:

| | **(Column 2)** | **(Column 3)** | **(Column 4)** |
|---|---|---|---|
| | Maximum | Amount of Petty | Difference between |
| Location of | Amount of Cash | Cash On Hand | (Column 2) and |
| Box/Account | in Drawer/Acct. | At End of Month | (Column 3) |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                                      **$**_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $**_____**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## <u>ATTACHMENT 6</u>

## <u>MONTHLY TAX REPORT</u>

Name of Debtor: ___Areu Studios, LLC___      Case Number: ___20-71228-PMB___

Reporting Period beginning ___4/1/2021___      Period ending ___4/30/2021___

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $ | | |

MOR-14

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: ___Areu Studios, LLC___     Case Number: ___20-71228-PMB___

Reporting Period beginning ___4/1/2021___     Period ending ___4/30/2021___

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | | |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | | |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| See attached | | | | | |
| | | | | | |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐  **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| USI Insurance Services, LLC CL | 470-428-9771 | 6072832096 | Property | 12/6/2021 | |
| USI Insurance Services, LLC CL | 470-428-9771 | 7011985566 | Commercial General Liability | 12/6/2021 | |
| USI Insurance Services, LLC CL | 470-428-9771 | 6075831980 | Auto Liability | 12/6/2021 | |
| USI Insurance Services, LLC CL | 470-428-9771 | 6075831994 | Umbrella Liability | 12/6/2021 | |
| USI Insurance Services, LLC CL | 470-428-9771 | 6072832101 | Workers Compensation | 12/6/2021 | |

**ACORD**™     # EVIDENCE OF PROPERTY INSURANCE

**DATE (MM/DD/YYYY)**
12/03/2020

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): 470-428-9771 | COMPANY |
|---|---|---|
| USI Insurance Services, LLC CL<br>1 Concourse Pkwy NE<br>Suite 700<br>Atlanta, GA 30328 | | Continental Casualty Company<br>151 N. Franklin Street<br>Chicago, IL 60606 |

| FAX (A/C, No): | E-MAIL ADDRESS: lauren.cunningham@usi.com |
|---|---|

| CODE: | SUB CODE: |
|---|---|

**AGENCY CUSTOMER ID #:** 1721988

| INSURED | | |
|---|---|---|
| Good Deed 317, LLC<br>2796 Continental Colony Parkway SW<br>Atlanta, GA 30331 | | |

| LOAN NUMBER | POLICY NUMBER |
|---|---|
| 00369 | 6072832096 |

| EFFECTIVE DATE | EXPIRATION DATE | |
|---|---|---|
| 12/06/20 | 12/06/21 | CONTINUED UNTIL TERMINATED IF CHECKED |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

**LOCATION/DESCRIPTION**
RE: 2796 Continental Colony Parkway SW, Atlanta, GA 30331

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| COVERAGE INFORMATION | PERILS INSURED | | BASIC | | BROAD | | SPECIAL | X | Special |
|---|---|---|---|---|---|---|---|---|---|

| COVERAGE/PERILS/FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Blanket Building | $30,452,000 | $50,000 |
| Blanket Business Personal Property | $1,000,000 | $50,000 |
| Blanket Business Income & Extra Expense | $4,600,000 | 24 hours |
| Cause of Loss: Special | | |
| Valuation: Replacement Cost | | |

**REMARKS (Including Special Conditions)**

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | | |
|---|---|---|
| LV Lending LLC, a Florida Limited<br>Liability Company,<br>ISAOA, ATIMA<br>175 SW 7th Street, Suite 2101<br>Miami, FL 33130 | ADDITIONAL INSURED | LENDER'S LOSS PAYABLE | LOSS PAYEE |

| | |
|---|---|
| X | MORTGAGEE |

**LOAN #** 00369

**AUTHORIZED REPRESENTATIVE**

*Paula B Bulman*

**ACORD 27 (2016/03)**    1 of 1    **S 1107459**

© 1993-2015 ACORD CORPORATION. All rights reserved.
LZCKA
The ACORD name and logo are registered marks of ACORD

This page has been left blank intentionally.

| ACORD™ | CERTIFICATE OF LIABILITY INSURANCE | DATE (MM/DD/YYYY) 12/03/2020 |
|---|---|---|

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer any rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Lauren Cunningham | | |
|---|---|---|---|
| USI Insurance Services, LLC CL 1 Concourse Pkwy NE Suite 700 Atlanta, GA 30328 | PHONE (A/C, No, Ext): 470-428-9771 | | FAX (A/C, No): |
| | E-MAIL ADDRESS: lauren.cunningham@usi.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Valley Forge Insurance Company | | 20508 |
| INSURED | INSURER B : Continental Insurance Company | | 35289 |
| Good Deed 317, LLC 2796 Continental Colony Parkway SW Atlanta, GA 30331 | INSURER C : Transportation Insurance Company | | 20494 |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

| COVERAGES | CERTIFICATE NUMBER: | REVISION NUMBER: |
|---|---|---|

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY | | | 7011985566 | 12/06/2020 | 12/06/2021 | EACH OCCURRENCE | $1,000,000 |
| | CLAIMS-MADE X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $500,000 |
| | | | | | | | MED EXP (Any one person) | $15,000 |
| | | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | X POLICY PRO-JECT LOC | | | | | | PRODUCTS - COMP/OP AGG | $2,000,000 |
| | OTHER: | | | | | | | $ |
| B | AUTOMOBILE LIABILITY | | | 6075831980 | 12/06/2020 | 12/06/2021 | COMBINED SINGLE LIMIT (Ea accident) | $1,000,000 |
| | X ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | OWNED AUTOS ONLY SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | HIRED AUTOS ONLY NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| B | X UMBRELLA LIAB X OCCUR | | | 6075831994 | 12/06/2020 | 12/06/2021 | EACH OCCURRENCE | $5,000,000 |
| | EXCESS LIAB CLAIMS-MADE | | | | | | AGGREGATE | $5,000,000 |
| | DED X RETENTION $10,000 | | | | | | | $ |
| C | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y / N | | | 6072832101 | 12/06/2020 | 12/06/2021 | X PER STATUTE OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? N N/A (Mandatory in NH) | | | | | | E.L. EACH ACCIDENT | $1,000,000 |
| | If yes, describe under | | | | | | E.L. DISEASE - EA EMPLOYEE | $1,000,000 |
| | DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $1,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Loc# 1 - 2796 Continental Colony Parkway SW; Atlanta, GA

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| LV Lending LLC, a Florida Limited Liability Company, ISAOA, ATIMA 175 SW 7th Street, Suite 2101 Miami, FL 33130 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. AUTHORIZED REPRESENTATIVE Paula B Bulman |

© 1988-2015 ACORD CORPORATION. All rights reserved.

ACORD 25 (2016/03)    1 of 1    The ACORD name and logo are registered marks of ACORD
#S30551589/M30551560    LZCKA

This page has been left blank intentionally.

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| **IN RE:** | **CHAPTER 11** |
| **AREU STUDIOS, LLC,** | |
| **Debtor.** | **CASE NO. 20-71228-PMB** |

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on the date indicated below a true and correct copy of the foregoing Monthly Operating Report was served via the Bankruptcy Court's Electronic Case Filing program, which sends a notice of and accompanying link to the pleading to the following parties who have appeared in this case under the Bankruptcy Court's Electronic Case Filing Program:

- **Jonathan S. Adams**    jonathan.s.adams@usdoj.gov
- **Matthew R. Brooks**    matthew.brooks@troutmansanders.com
- **Garrett A. Nail**    gnail@pgnlaw.com
- **Michael D. Robl**    michael@roblgroup.com, lelena@roblgroup.com;shannon@roblgroup.com
- **Henry F. Sewell**    hsewell@sewellfirm.com, hsewell123@yahoo.com
- **Shawna Staton**    shawna.p.staton@usdoj.gov
- **Thomas R. Walker**    thomas.walker@fisherbroyles.com

This 22nd day of June, 2021.

**JONES & WALDEN LLC**

*/s/ Cameron M. McCord*
Cameron M. McCord
Georgia Bar No. 143065
cmccord@joneswalden.com
699 Piedmont Avenue, NE
Atlanta, Georgia 30308
(404) 564-9300 Telephone
(404) 564-9301 Facsimile
Attorney for Debtor

2